# Exhibit 145

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Autauga County | Alabama | Unity 3.4.1.0 | ES&S |
| Autauga County | Alabama | Unity 3.4.1.0 | ES&S |
| Baldwin County | Alabama | Unity 3.4.1.0 | ES&S |
| Baldwin County | Alabama | Unity 3.4.1.0 | ES&S |
| Barbour County | Alabama | Unity 3.4.1.0 | ES&S |
| Barbour County | Alabama | Unity 3.4.1.0 | ES&S |
| Bibb County | Alabama | Unity 3.4.0.0 | ES&S |
| Blount County | Alabama | Unity 3.4.0.0 | ES&S |
| Blount County | Alabama | Unity 3.4.1.0 | ES&S |
| Bullock County | Alabama | Unity 3.4.1.0 | ES&S |
| Bullock County | Alabama | Unity 3.4.1.0 | ES&S |
| Butler County | Alabama | Unity 3.4.1.0 | ES&S |
| Butler County | Alabama | Unity 3.4.1.0 | ES&S |
| Calhoun County | Alabama | Unity 3.4.1.0 | ES&S |
| Calhoun County | Alabama | Unity 3.4.1.0 | ES&S |
| Chambers County | Alabama | Unity 3.4.0.0 | ES&S |
| Chambers County | Alabama | Unity 3.4.0.0 | ES&S |
| Cherokee County | Alabama | Unity 3.4.1.0 | ES&S |
| Cherokee County | Alabama | Unity 3.4.1.0 | ES&S |
| Chilton County | Alabama | Unity 3.4.1.0 | ES&S |
| Choctaw County | Alabama | Unity 3.4.0.0 | ES&S |
| Choctaw County | Alabama | Unity 3.4.1.0 | ES&S |
| Clarke County | Alabama | Unity 3.4.1.0 | ES&S |
| Clarke County | Alabama | Unity 3.4.1.0 | ES&S |
| Clay County | Alabama | Unity 3.4.0.0 | ES&S |
| Clay County | Alabama | Unity 3.4.1.0 | ES&S |
| Cleburne County | Alabama | Unity 3.4.1.0 | ES&S |
| Cleburne County | Alabama | Unity 3.4.1.0 | ES&S |
| Coffee County | Alabama | Unity 3.4.1.0 | ES&S |
| Coffee County | Alabama | Unity 3.4.1.0 | ES&S |
| Colbert County | Alabama | Unity 3.4.1.0 | ES&S |
| Colbert County | Alabama | Unity 3.4.1.0 | ES&S |
| Conecuh County | Alabama | Unity 3.4.1.0 | ES&S |
| Conecuh County | Alabama | Unity 3.4.1.0 | ES&S |
| Coosa County | Alabama | Unity 3.4.1.0 | ES&S |
| Coosa County | Alabama | Unity 3.4.1.0 | ES&S |
| Covington County | Alabama | Unity 3.4.1.0 | ES&S |
| Covington County | Alabama | Unity 3.4.1.0 | ES&S |
| Crenshaw County | Alabama | Unity 3.4.1.0 | ES&S |
| Crenshaw County | Alabama | Unity 3.4.1.0 | ES&S |
| Cullman County | Alabama | Unity 3.4.1.0 | ES&S |
| Cullman County | Alabama | Unity 3.4.1.0 | ES&S |
| Dale County | Alabama | Unity 3.4.1.0 | ES&S |
| Dale County | Alabama | Unity 3.4.1.0 | ES&S |
| Dallas County | Alabama | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Dallas County | Alabama | Unity 3.4.1.0 | ES&S |
| Dekalb County | Alabama | Unity 3.4.1.0 | ES&S |
| Elmore County | Alabama | Unity 3.4.1.0 | ES&S |
| Elmore County | Alabama | Unity 3.4.1.0 | ES&S |
| Escambia County | Alabama | Unity 3.4.1.0 | ES&S |
| Escambia County | Alabama | Unity 3.4.1.0 | ES&S |
| Etowah County | Alabama | Unity 3.4.1.0 | ES&S |
| Etowah County | Alabama | Unity 3.4.1.0 | ES&S |
| Fayette County | Alabama | Unity 3.4.1.0 | ES&S |
| Fayette County | Alabama | Unity 3.4.1.0 | ES&S |
| Franklin County | Alabama | Unity 3.4.1.0 | ES&S |
| Franklin County | Alabama | Unity 3.4.1.0 | ES&S |
| Geneva County | Alabama | Unity 3.4.1.0 | ES&S |
| Geneva County | Alabama | Unity 3.4.1.0 | ES&S |
| Greene County | Alabama | Unity 3.4.1.0 | ES&S |
| Greene County | Alabama | Unity 3.4.1.0 | ES&S |
| Hale County | Alabama | Unity 3.4.1.0 | ES&S |
| Hale County | Alabama | Unity 3.4.1.0 | ES&S |
| Henry County | Alabama | Unity 3.4.1.0 | ES&S |
| Henry County | Alabama | Unity 3.4.1.0 | ES&S |
| Houston County | Alabama | Unity 3.4.1.0 | ES&S |
| Houston County | Alabama | Unity 3.4.1.0 | ES&S |
| Jackson County | Alabama | Unity 3.4.1.0 | ES&S |
| Jackson County | Alabama | Unity 3.4.1.0 | ES&S |
| Jefferson County | Alabama | Unity 3.4.1.0 | ES&S |
| Jefferson County | Alabama | Unity 3.4.1.0 | ES&S |
| Lamar County | Alabama | Unity 3.4.0.0 | ES&S |
| Lauderdale County | Alabama | Unity 3.4.1.0 | ES&S |
| Lauderdale County | Alabama | Unity 3.4.1.0 | ES&S |
| Lawrence County | Alabama | Unity 3.4.1.0 | ES&S |
| Lawrence County | Alabama | Unity 3.4.1.0 | ES&S |
| Lee County | Alabama | Unity 3.4.1.0 | ES&S |
| Lee County | Alabama | Unity 3.4.1.0 | ES&S |
| Limestone County | Alabama | Unity 3.4.1.0 | ES&S |
| Limestone County | Alabama | Unity 3.4.1.0 | ES&S |
| Lowndes County | Alabama | Unity 3.4.1.0 | ES&S |
| Lowndes County | Alabama | Unity 3.4.1.0 | ES&S |
| Macon County | Alabama | Unity 3.4.1.0 | ES&S |
| Macon County | Alabama | Unity 3.4.1.0 | ES&S |
| Madison County | Alabama | Unity 3.4.1.0 | ES&S |
| Madison County | Alabama | Unity 3.4.1.0 | ES&S |
| Marengo County | Alabama | Unity 3.4.1.0 | ES&S |
| Marengo County | Alabama | Unity 3.4.1.0 | ES&S |
| Marion County | Alabama | Unity 3.4.1.0 | ES&S |
| Marion County | Alabama | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Marshall County | Alabama | Unity 3.4.1.0 | ES&S |
| Marshall County | Alabama | Unity 3.4.1.0 | ES&S |
| Mobile County | Alabama | Unity 3.4.1.0 | ES&S |
| Mobile County | Alabama | Unity 3.4.1.0 | ES&S |
| Monroe County | Alabama | Unity 3.4.1.0 | ES&S |
| Monroe County | Alabama | Unity 3.4.1.0 | ES&S |
| Montgomery County | Alabama | EVS 5.2.2.0 | ES&S |
| Montgomery County | Alabama | EVS 5.2.2.0 | ES&S |
| Montgomery County | Alabama | Unity 3.4.0.0 | ES&S |
| Morgan County | Alabama | Unity 3.4.1.0 | ES&S |
| Morgan County | Alabama | Unity 3.4.1.0 | ES&S |
| Perry County | Alabama | Unity 3.4.1.0 | ES&S |
| Perry County | Alabama | Unity 3.4.1.0 | ES&S |
| Pike County | Alabama | Unity 3.4.1.0 | ES&S |
| Pike County | Alabama | Unity 3.4.1.0 | ES&S |
| Randolph County | Alabama | Unity 3.4.0.0 | ES&S |
| Randolph County | Alabama | Unity 3.4.1.0 | ES&S |
| Russell County | Alabama | Unity 3.4.1.0 | ES&S |
| Russell County | Alabama | Unity 3.4.1.0 | ES&S |
| Shelby County | Alabama | Unity 3.4.1.0 | ES&S |
| Shelby County | Alabama | Unity 3.4.1.0 | ES&S |
| St Clair County | Alabama | Unity 3.4.1.0 | ES&S |
| St Clair County | Alabama | Unity 3.4.1.0 | ES&S |
| Sumter County | Alabama | Unity 3.4.1.0 | ES&S |
| Sumter County | Alabama | Unity 3.4.1.0 | ES&S |
| Talladega County | Alabama | Unity 3.4.1.0 | ES&S |
| Talladega County | Alabama | Unity 3.4.1.0 | ES&S |
| Tallapoosa County | Alabama | Unity 3.4.1.0 | ES&S |
| Tallapoosa County | Alabama | Unity 3.4.1.0 | ES&S |
| Tuscaloosa County | Alabama | Unity 3.4.1.0 | ES&S |
| Tuscaloosa County | Alabama | Unity 3.4.1.0 | ES&S |
| Walker County | Alabama | Unity 3.4.0.0 | ES&S |
| Walker County | Alabama | Unity 3.4.0.0 | ES&S |
| Washington County | Alabama | Unity 3.4.1.0 | ES&S |
| Washington County | Alabama | Unity 3.4.1.0 | ES&S |
| Wilcox County | Alabama | Unity 3.4.1.0 | ES&S |
| Wilcox County | Alabama | Unity 3.4.1.0 | ES&S |
| Winston County | Alabama | Unity 3.4.1.0 | ES&S |
| Winston County | Alabama | Unity 3.4.1.0 | ES&S |
| Apache County | Arizona | EVS 5.2.1.0 | ES&S |
| Apache County | Arizona | EVS 5.2.2.0 | ES&S |
| City of Tucson | Arizona | EVS 5.2.0.0 | ES&S |
| City of Tucson | Arizona | EVS 5.2.0.0 | ES&S |
| Cochise County | Arizona | EVS 5.2.0.0 | ES&S |
| Cochise County | Arizona | EVS 5.2.0.0 | ES&S |

VotingSystemsbyJurisdiction103018.xlsx

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Gila County | Arizona | EVS 5.2.1.0 | ES&S |
| Gila County | Arizona | EVS 5.2.1.0 | ES&S |
| Graham County | Arizona | EVS 5.2.1.0 | ES&S |
| Graham County | Arizona | EVS 5.2.2.0 | ES&S |
| Greenlee County | Arizona | EVS 5.2.0.0 | ES&S |
| Greenlee County | Arizona | EVS 5.2.2.0 | ES&S |
| La Paz County | Arizona | EVS 5.2.2.0 | ES&S |
| Mohave County | Arizona | EVS 5.2.0.0 | ES&S |
| Mohave County | Arizona | EVS 5.2.2.0 | ES&S |
| Pima County | Arizona | EVS 5.2.0.0 | ES&S |
| Pima County | Arizona | EVS 5.2.0.0 | ES&S |
| Pinal County | Arizona | EVS 5.0.0.0 | ES&S |
| Pinal County | Arizona | EVS 5.2.0.0 | ES&S |
| Santa Cruz County | Arizona | EVS 5.2.1.0 | ES&S |
| Yavapai County | Arizona | | Unisyn |
| Arkansas County | Arkansas | EVS 5.2.1.0 | ES&S |
| Arkansas County | Arkansas | EVS 5.2.1.0 | ES&S |
| Ashley County | Arkansas | EVS 5.4.0.0 | ES&S |
| Benton County | Arkansas | EVS 5.2.2.0 | ES&S |
| Boone County | Arkansas | EVS 5.2.1.0 | ES&S |
| Carroll County | Arkansas | EVS 5.2.2.0 | ES&S |
| Chicot County | Arkansas | EVS 5.2.2.0 | ES&S |
| Chicot County | Arkansas | EVS 5.2.2.0 | ES&S |
| Cleveland County | Arkansas | EVS 5.2.1.0 | ES&S |
| Cleveland County | Arkansas | EVS 5.2.1.0 | ES&S |
| Columbia County | Arkansas | EVS 5.2.1.0 | ES&S |
| Cross County | Arkansas | EVS 5.2.2.0 | ES&S |
| Faulkner County | Arkansas | EVS 5.2.2.0 | ES&S |
| Faulkner County | Arkansas | EVS 5.2.2.0 | ES&S |
| Garland County | Arkansas | EVS 5.2.0.3 | ES&S |
| Garland County | Arkansas | EVS 5.2.1.0 | ES&S |
| Jackson County | Arkansas | EVS 5.2.1.0 | ES&S |
| Jackson County | Arkansas | EVS 5.2.1.0 | ES&S |
| Miller County | Arkansas | EVS 5.2.2.0 | ES&S |
| Pike County | Arkansas | EVS 5.2.2.0 | ES&S |
| Polk County | Arkansas | EVS 5.2.2.0 | ES&S |
| Randolph County | Arkansas | EVS 5.2.1.0 | ES&S |
| Sebastian County | Arkansas | EVS 5.2.1.0 | ES&S |
| Sebastian County | Arkansas | EVS 5.2.1.0 | ES&S |
| Sevier County | Arkansas | EVS 5.2.2.0 | ES&S |
| Washington County | Arkansas | EVS 5.2.1.0 | ES&S |
| White County | Arkansas | EVS 5.2.1.0 | ES&S |
| Yell County | Arkansas | EVS 5.2.1.0 | ES&S |
| Yell County | Arkansas | EVS 5.2.1.0 | ES&S |
| Contra Costa County | California | Unity 3.4.1.0 | ES&S |

VotingSystemsbyJurisdiction103018.xlsx

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Merced County | California | Unity 3.4.1.0 | ES&S |
| Alachua County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Brevard County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Flagler County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Hillsborough County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Leon County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Okaloosa County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Osceola County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Sarasota County | Florida | Components of Dominion Assure 1.3 | Dominion |
| Ada County | Idaho | 2.0 | Hart InterCivic |
| Bannock County | Idaho | EVS 5.2.2.0 | ES&S |
| Bear Lake County | Idaho | EVS 5.2.0.0 | ES&S |
| Bingham County | Idaho | Unity 3.4.1.0 | ES&S |
| Bingham County | Idaho | EVS 5.2.2.0 | ES&S |
| Blaine County | Idaho | EVS 5.2.0.0 | ES&S |
| Blaine County | Idaho | EVS 5.2.0.0 | ES&S |
| Boise | Idaho | 2.0 | Hart InterCivic |
| Boise County | Idaho | Unity 3.4.0.0 | ES&S |
| Bonner County | Idaho | 2.0 | Hart InterCivic |
| Boundary County | Idaho | EVS 5.2.0.0 | ES&S |
| Boundary County | Idaho | EVS 5.2.0.0 | ES&S |
| Butte County | Idaho | Unity 3.4.0.0 | ES&S |
| Camas County | Idaho | EVS 5.2.1.0 | ES&S |
| Canyon County | Idaho | EVS 5.0.0.0 | ES&S |
| Canyon County | Idaho | EVS 5.0.0.0 | ES&S |
| Cassia County | Idaho | EVS 5.2.0.0 | ES&S |
| Cassia County | Idaho | EVS 5.2.0.0 | ES&S |
| Clark County | Idaho | Unity 3.4.0.0 | ES&S |
| Clearwater County | Idaho | Unity 3.4.0.0 | ES&S |
| Clearwater County | Idaho | Unity 3.4.0.0 | ES&S |
| Elmore County | Idaho | Unity 3.4.0.0 | ES&S |
| Fremont County | Idaho | EVS 5.2.0.0 | ES&S |
| Fremont County | Idaho | EVS 5.2.0.0 | ES&S |
| Gem County | Idaho | EVS 5.2.0.0 | ES&S |
| Gem County | Idaho | EVS 5.2.0.0 | ES&S |
| Gooding County | Idaho | EVS 5.2.0.0 | ES&S |
| Gooding County | Idaho | EVS 5.2.0.0 | ES&S |

VotingSystemsbyJurisdiction103018.xlsx

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Jerome County | Idaho | EVS 5.2.0.0 | ES&S |
| Jerome County | Idaho | EVS 5.2.2.0 | ES&S |
| Jerome County | Idaho | Unity 3.4.0.0 | ES&S |
| Kootenai County | Idaho | Unity 3.4.1.0 | ES&S |
| Kootenai County | Idaho | Unity 3.4.1.0 | ES&S |
| Latah County | Idaho | EVS 5.2.0.0 | ES&S |
| Latah County | Idaho | EVS 5.2.0.0 | ES&S |
| Lincoln County | Idaho | Unity 3.4.0.0 | ES&S |
| Madison County | Idaho | EVS 5.2.0.0 | ES&S |
| Madison County | Idaho | EVS 5.2.0.0 | ES&S |
| Minidoka County | Idaho | EVS 5.2.1.0 | ES&S |
| Minidoka County | Idaho | Unity 3.4.1.0 | ES&S |
| Nez Perce County | Idaho | Unity 3.4.1.0 | ES&S |
| Nez Perce County | Idaho | Unity 3.4.1.0 | ES&S |
| Oneida County | Idaho | EVS 5.2.0.0 | ES&S |
| Oneida County | Idaho | EVS 5.2.0.0 | ES&S |
| Power County | Idaho | EVS 5.2.0.0 | ES&S |
| Power County | Idaho | EVS 5.2.0.0 | ES&S |
| Shoshone County | Idaho | EVS 5.2.0.0 | ES&S |
| Shoshone County | Idaho | EVS 5.2.0.0 | ES&S |
| Twin Falls County | Idaho | EVS 5.2.0.0 | ES&S |
| Twin Falls County | Idaho | EVS 5.2.0.0 | ES&S |
| Valley County | Idaho | Unity 3.4.0.0 | ES&S |
| Jefferson County | Idaho | Unity 3.4.0.0 | ES&S |
| Payette County | Idaho | EVS 5.2.0.0 | ES&S |
| Payette County | Idaho | EVS 5.2.0.0 | ES&S |
| Custer County | Idaho | Unity 3.4.0.0 | ES&S |
| Lemhi County | Idaho | Unity 3.4.0.0 | ES&S |
| Teton County | Idaho | EVS 5.2.0.0 | ES&S |
| Bureau County | Illinois | | Unisyn |
| Clark County | Illinois | | Unisyn |
| Macon County | Illinois | | Unisyn |
| Moultrie County | Illinois | | Unisyn |
| Carroll County | Indiana | EVS 5.2.0.0 | ES&S |
| Carroll County | Indiana | EVS 5.2.0.0 | ES&S |
| Clark County | Indiana | Unity 3.4.1.0 | ES&S |
| Crawford County | Indiana | Unity 3.4.1.0 | ES&S |
| Dearborn County | Indiana | Unity 3.4.1.0 | ES&S |
| Decatur County | Indiana | MicroVote EMS 4.0B Modification | MicroVote |
| Floyd County | Indiana | | Unisyn |
| Hancock County | Indiana | EVS 5.2.0.0 | ES&S |
| Hancock County | Indiana | EVS 5.2.0.0 | ES&S |
| Henry County | Indiana | EVS 5.2.0.0 | ES&S |
| Howard County | Indiana | EVS 5.2.0.0 | ES&S |
| Howard County | Indiana | EVS 5.2.0.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Huntington County | Indiana | MicroVote EMS 4.0B Modification | MicroVote |
| Jackson County | Indiana | | Unisyn |
| Jennings County | Indiana | Unity 3.4.1.0 | ES&S |
| Marion County | Indiana | EVS 5.2.0.0 | ES&S |
| Marion County | Indiana | EVS 5.2.0.0 | ES&S |
| Martin County | Indiana | EVS 5.2.0.0 | ES&S |
| Montgomery County | Indiana | | Unisyn |
| Porter County | Indiana | Unity 3.4.1.0 | ES&S |
| Union County | Indiana | EVS 5.2.0.0 | ES&S |
| Union County | Indiana | EVS 5.2.0.0 | ES&S |
| Vigo County | Indiana | | Unisyn |
| Adair | Iowa | Components of Democracy Suite 4.14-E | Dominion |
| Adams County | Iowa | | Unisyn |
| Allamakee County | Iowa | | Unisyn |
| Audubon County | Iowa | | Unisyn |
| Benton County | Iowa | | Unisyn |
| Boone County | Iowa | | Unisyn |
| Bremer County | Iowa | Components of Democracy Suite 4.14-E | Dominion |
| Buchanan County | Iowa | | Unisyn |
| Buena Vista County | Iowa | | Unisyn |
| Butler County | Iowa | | Unisyn |
| Calhoun County | Iowa | | Unisyn |
| Carroll County | Iowa | | Unisyn |
| Cass County | Iowa | | Unisyn |
| Cerro Gordo County | Iowa | | Unisyn |
| Cherokee County | Iowa | | Unisyn |
| Chickasaw County | Iowa | | Unisyn |
| Clarke County | Iowa | | Unisyn |
| Clay County | Iowa | | Unisyn |
| Crawford County | Iowa | | Unisyn |
| Dallas County | Iowa | | Unisyn |
| Decatur County | Iowa | | Unisyn |
| Des Moines County | Iowa | | Unisyn |
| Dubuque County | Iowa | | Unisyn |
| Floyd County | Iowa | | Unisyn |
| Franklin County | Iowa | | Unisyn |
| Fremont County | Iowa | | Unisyn |
| Greene County | Iowa | | Unisyn |
| Hamilton County | Iowa | | Unisyn |
| Hancock County | Iowa | | Unisyn |
| Harrison County | Iowa | | Unisyn |
| Henry County | Iowa | | Unisyn |
| Howard County | Iowa | | Unisyn |

VotingSystemsbyJurisdiction103018.xlsx

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Humboldt County | Iowa | | Unisyn |
| Ida County | Iowa | | Unisyn |
| Iowa County | Iowa | | Unisyn |
| Jackson County | Iowa | | Unisyn |
| Louisa County | Iowa | | Unisyn |
| Lyon County | Iowa | | Unisyn |
| Madison County | Iowa | | Unisyn |
| Mahaska County | Iowa | | Unisyn |
| Marion County | Iowa | | Unisyn |
| Marshall County | Iowa | | Unisyn |
| Mills County | Iowa | | Unisyn |
| Monona County | Iowa | | Unisyn |
| Monroe County | Iowa | | Unisyn |
| Montgomery County | Iowa | | Unisyn |
| O'Brien County | Iowa | | Unisyn |
| Osceola County | Iowa | | Unisyn |
| Page County | Iowa | | Unisyn |
| Plymouth County | Iowa | | Unisyn |
| Polk County | Iowa | | Unisyn |
| Poweshiek County | Iowa | | Unisyn |
| Ringgold County | Iowa | | Unisyn |
| Sac County | Iowa | | Unisyn |
| Shelby County | Iowa | | Unisyn |
| Sioux County | Iowa | | Unisyn |
| Story County | Iowa | | Unisyn |
| Taylor County | Iowa | | Unisyn |
| Warren County | Iowa | | Unisyn |
| Wayne County | Iowa | Components of Democracy Suite 4.14-E | Dominion |
| Webster County | Iowa | | Unisyn |
| Winnebago County | Iowa | | Unisyn |
| Winneshiek County | Iowa | | Unisyn |
| Worth County | Iowa | | Unisyn |
| Wright County | Iowa | | Unisyn |
| Allen County | Kansas | EVS 5.2.2.0 | ES&S |
| Anderson County | Kansas | | Unisyn |
| Atchison County | Kansas | Unity 3.4.1.0 | ES&S |
| Barber County | Kansas | | Unisyn |
| Brown County | Kansas | EVS 5.2.1.0 | ES&S |
| Brown County | Kansas | EVS 5.2.1.0 | ES&S |
| Cherokee County | Kansas | Unity 3.4.1.0 | ES&S |
| Cherokee County | Kansas | Unity 3.4.1.0 | ES&S |
| Clark County | Kansas | | Unisyn |
| Clay County | Kansas | | Unisyn |
| Cloud County | Kansas | EVS 5.2.1.1 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Cloud County | Kansas | EVS 5.2.1.1 | ES&S |
| Comanche County | Kansas | | Unisyn |
| Doniphan County | Kansas | EVS 5.2.1.1 | ES&S |
| Finney County | Kansas | EVS 5.2.1.0 | ES&S |
| Finney County | Kansas | EVS 5.2.1.0 | ES&S |
| Gove County | Kansas | | Unisyn |
| Harper County | Kansas | | Unisyn |
| Jefferson County | Kansas | | Unisyn |
| Jewell County | Kansas | EVS 5.2.2.0 | ES&S |
| Kiowa County | Kansas | | Unisyn |
| Leavenworth County | Kansas | EVS 5.2.1.0 | ES&S |
| Leavenworth County | Kansas | EVS 5.2.1.0 | ES&S |
| Linn County | Kansas | EVS 5.2.2.0 | ES&S |
| Lyon County | Kansas | EVS 5.2.2.0 | ES&S |
| Marshall County | Kansas | | Unisyn |
| McPherson County | Kansas | EVS 5.2.2.0 | ES&S |
| Meade County | Kansas | | Unisyn |
| Mitchell County | Kansas | EVS 5.2.2.0 | ES&S |
| Norton County | Kansas | EVS 5.2.1.0 | ES&S |
| Norton County | Kansas | EVS 5.2.1.0 | ES&S |
| Osage County | Kansas | EVS 5.2.2.0 | ES&S |
| Ottawa County | Kansas | | Unisyn |
| Pottawatomie County | Kansas | | Unisyn |
| Republic County | Kansas | EVS 5.2.1.1 | ES&S |
| Republic County | Kansas | EVS 5.2.1.1 | ES&S |
| Russell County | Kansas | Unity 3.4.1.0 | ES&S |
| Russell County | Kansas | | Unisyn |
| Saline County | Kansas | EVS 5.2.2.0 | ES&S |
| Saline County | Kansas | EVS 5.2.2.0 | ES&S |
| Sedgwick County | Kansas | EVS 5.2.1.1 | ES&S |
| Sedgwick County | Kansas | EVS 5.2.1.1 | ES&S |
| Shawnee County | Kansas | EVS 5.2.1.1 | ES&S |
| Shawnee County | Kansas | EVS 5.2.1.1 | ES&S |
| Sherman County | Kansas | EVS 5.2.2.0 | ES&S |
| Smith County | Kansas | EVS 5.2.1.1 | ES&S |
| Smith County | Kansas | EVS 5.2.1.1 | ES&S |
| Thomas County | Kansas | Unity 3.4.1.0 | ES&S |
| Washington County | Kansas | EVS 5.2.1.1 | ES&S |
| Washington County | Kansas | EVS 5.2.1.1 | ES&S |
| Wichita County | Kansas | EVS 5.2.1.0 | ES&S |
| Wichita County | Kansas | EVS 5.2.1.0 | ES&S |
| Wyandotte County | Kansas | EVS 5.2.2.0 | ES&S |
| Wyandotte County | Kansas | EVS 5.2.2.0 | ES&S |
| Jefferson County | Kentucky | EVS 5.2.2.0 | ES&S |
| Marshall County | Kentucky | 2.0 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Trimble County | Kentucky | 2.0 | Hart InterCivic |
| City of Auburn | Maine | EVS 5.2.1.0 | ES&S |
| City of Augusta | Maine | EVS 5.2.1.0 | ES&S |
| City of Bangor | Maine | EVS 5.2.1.0 | ES&S |
| City of Bath | Maine | EVS 5.2.1.0 | ES&S |
| City of Belfast | Maine | EVS 5.2.1.0 | ES&S |
| City of Berwick | Maine | EVS 5.2.1.0 | ES&S |
| City of Biddeford | Maine | EVS 5.2.1.0 | ES&S |
| City of Brewer | Maine | EVS 5.2.1.0 | ES&S |
| City of Calais | Maine | EVS 5.2.1.0 | ES&S |
| City of East Millinocket | Maine | EVS 5.2.1.0 | ES&S |
| City of Ellsworth | Maine | EVS 5.2.1.0 | ES&S |
| City of Lewiston | Maine | EVS 5.2.1.0 | ES&S |
| City of Lubec | Maine | EVS 5.2.1.0 | ES&S |
| City of Mechanic Falls | Maine | EVS 5.2.1.0 | ES&S |
| City of Newfield | Maine | EVS 5.2.1.0 | ES&S |
| City of North Berwick | Maine | EVS 5.2.1.0 | ES&S |
| City of Old Town | Maine | EVS 5.2.1.0 | ES&S |
| City of Portland | Maine | EVS 5.2.1.0 | ES&S |
| City of Rockland | Maine | EVS 5.2.1.0 | ES&S |
| City of Sabattus | Maine | EVS 5.2.1.0 | ES&S |
| City of Saco | Maine | EVS 5.2.1.0 | ES&S |
| City of Sanford | Maine | EVS 5.2.1.0 | ES&S |
| City of South Portland | Maine | EVS 5.2.1.0 | ES&S |
| Mount Desert. Town of | Maine | EVS 5.2.1.0 | ES&S |
| Town of Acton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Addison | Maine | EVS 5.2.1.0 | ES&S |
| Town of Alfred | Maine | EVS 5.2.1.0 | ES&S |
| Town of Anson | Maine | EVS 5.2.1.0 | ES&S |
| Town of Appleton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Arundel | Maine | EVS 5.2.1.0 | ES&S |
| Town of Baileyville | Maine | EVS 5.2.1.0 | ES&S |
| Town of Baldwin | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bar Harbor | Maine | EVS 5.2.1.0 | ES&S |
| Town of Belgrade | Maine | EVS 5.2.1.0 | ES&S |
| Town of Benton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Blue Hill | Maine | EVS 5.2.1.0 | ES&S |
| Town of Boothbay | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bowdoin | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bowdoinham | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bradley | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bridgton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bristol | Maine | EVS 5.2.1.0 | ES&S |
| Town of Brooks | Maine | EVS 5.2.1.0 | ES&S |
| Town of Brownfield | Maine | EVS 5.2.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Town of Brunswick | Maine | EVS 5.2.1.0 | ES&S |
| Town of Buckfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Bucksport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Buxton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Canaan | Maine | EVS 5.2.1.0 | ES&S |
| Town of Canton (Oxford) | Maine | EVS 5.2.1.0 | ES&S |
| Town of Cape Elizabeth | Maine | EVS 5.2.1.0 | ES&S |
| Town of Caribou | Maine | EVS 5.2.1.0 | ES&S |
| Town of Carmel | Maine | EVS 5.2.1.0 | ES&S |
| Town of Casco | Maine | EVS 5.2.1.0 | ES&S |
| Town of Castine | Maine | EVS 5.2.1.0 | ES&S |
| Town of Charleston | Maine | EVS 5.2.1.0 | ES&S |
| Town of Chebeague Island | Maine | EVS 5.2.1.0 | ES&S |
| Town of Chelsea | Maine | EVS 5.2.1.0 | ES&S |
| Town of China | Maine | EVS 5.2.1.0 | ES&S |
| Town of Clinton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Corinna | Maine | EVS 5.2.1.0 | ES&S |
| Town of Corinth | Maine | EVS 5.2.1.0 | ES&S |
| Town of Cornish | Maine | EVS 5.2.1.0 | ES&S |
| Town of Cumberland | Maine | EVS 5.2.1.0 | ES&S |
| Town of Cushing | Maine | EVS 5.2.1.0 | ES&S |
| Town of Damariscotta | Maine | EVS 5.2.1.0 | ES&S |
| Town of Dayton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Dedham | Maine | EVS 5.2.1.0 | ES&S |
| Town of Deer Isle | Maine | EVS 5.2.1.0 | ES&S |
| Town of Denmark | Maine | EVS 5.2.1.0 | ES&S |
| Town of Dexter | Maine | EVS 5.2.1.0 | ES&S |
| Town of Dixfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Dover-Foxcroft | Maine | EVS 5.2.1.0 | ES&S |
| Town of Dresden | Maine | EVS 5.2.1.0 | ES&S |
| Town of Durham | Maine | EVS 5.2.1.0 | ES&S |
| Town of Easton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Eastport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Eddington | Maine | EVS 5.2.1.0 | ES&S |
| Town of Eliot | Maine | EVS 5.2.1.0 | ES&S |
| Town of Enfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Etna | Maine | EVS 5.2.1.0 | ES&S |
| Town of Fairfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Falmouth | Maine | EVS 5.2.1.0 | ES&S |
| Town of Farmingdale | Maine | EVS 5.2.1.0 | ES&S |
| Town of Farmington | Maine | EVS 5.2.1.0 | ES&S |
| Town of Fayette | Maine | EVS 5.2.1.0 | ES&S |
| Town of Fort Fairfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Fort Kent | Maine | EVS 5.2.1.0 | ES&S |
| Town of Franklin | Maine | EVS 5.2.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Town of Freeport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Fryeburg | Maine | EVS 5.2.1.0 | ES&S |
| Town of Gardiner | Maine | EVS 5.2.1.0 | ES&S |
| Town of Gilead | Maine | EVS 5.2.1.0 | ES&S |
| Town of Glenburn | Maine | EVS 5.2.1.0 | ES&S |
| Town of Gorham | Maine | EVS 5.2.1.0 | ES&S |
| Town of Gouldsboro | Maine | EVS 5.2.1.0 | ES&S |
| Town of Gray | Maine | EVS 5.2.1.0 | ES&S |
| Town of Greene | Maine | EVS 5.2.1.0 | ES&S |
| Town of Greenville | Maine | EVS 5.2.1.0 | ES&S |
| Town of Greenwood | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hallowell | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hampden | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hancock | Maine | EVS 5.2.1.0 | ES&S |
| Town of Harpswell | Maine | EVS 5.2.1.0 | ES&S |
| Town of Harrison | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hartland | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hermon | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hiram | Maine | EVS 5.2.1.0 | ES&S |
| Town of Holden | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hollis | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hope | Maine | EVS 5.2.1.0 | ES&S |
| Town of Houlton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Howland | Maine | EVS 5.2.1.0 | ES&S |
| Town of Hudson | Maine | EVS 5.2.1.0 | ES&S |
| Town of Islesboro | Maine | EVS 5.2.1.0 | ES&S |
| Town of Jay | Maine | EVS 5.2.1.0 | ES&S |
| Town of Jefferson | Maine | EVS 5.2.1.0 | ES&S |
| Town of Kenduskeag | Maine | EVS 5.2.1.0 | ES&S |
| Town of Kennebunk | Maine | EVS 5.2.1.0 | ES&S |
| Town of Kennebunkport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Kingfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of LaGrange | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lamoine | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lebanon | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lee | Maine | EVS 5.2.1.0 | ES&S |
| Town of Leeds | Maine | EVS 5.2.1.0 | ES&S |
| Town of Levant | Maine | EVS 5.2.1.0 | ES&S |
| Town of Levant | Maine | EVS 5.2.1.0 | ES&S |
| Town of Limerick | Maine | EVS 5.2.1.0 | ES&S |
| Town of Limestone | Maine | EVS 5.2.1.0 | ES&S |
| Town of Limington | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lincoln | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lincolnville | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lisbon | Maine | EVS 5.2.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Town of Litchfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Livermore Falls | Maine | EVS 5.2.1.0 | ES&S |
| Town of Lyman | Maine | EVS 5.2.1.0 | ES&S |
| Town of Machias | Maine | EVS 5.2.1.0 | ES&S |
| Town of Madawaska | Maine | EVS 5.2.1.0 | ES&S |
| Town of Madison | Maine | EVS 5.2.1.0 | ES&S |
| Town of Manchester | Maine | EVS 5.2.1.0 | ES&S |
| Town of Mapleton | Maine | EVS 5.2.1.0 | ES&S |
| Town of Mars Hill | Maine | EVS 5.2.1.0 | ES&S |
| Town of Medway | Maine | EVS 5.2.1.0 | ES&S |
| Town of Mexico | Maine | EVS 5.2.1.0 | ES&S |
| Town of Milford | Maine | EVS 5.2.1.0 | ES&S |
| Town of Millinocket | Maine | EVS 5.2.1.0 | ES&S |
| Town of Milo | Maine | EVS 5.2.1.0 | ES&S |
| Town of Minot | Maine | EVS 5.2.1.0 | ES&S |
| Town of Monmouth | Maine | EVS 5.2.1.0 | ES&S |
| Town of Monroe | Maine | EVS 5.2.1.0 | ES&S |
| Town of Moscow | Maine | EVS 5.2.1.0 | ES&S |
| Town of Mount Vernon | Maine | EVS 5.2.1.0 | ES&S |
| Town of Naples | Maine | EVS 5.2.1.0 | ES&S |
| Town of New Gloucester | Maine | EVS 5.2.1.0 | ES&S |
| Town of New Sharon | Maine | EVS 5.2.1.0 | ES&S |
| Town of Newburgh | Maine | EVS 5.2.1.0 | ES&S |
| Town of Newcastle | Maine | EVS 5.2.1.0 | ES&S |
| Town of Newport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Nobleboro | Maine | EVS 5.2.1.0 | ES&S |
| Town of Norridgewock | Maine | EVS 5.2.1.0 | ES&S |
| Town of North Yarmouth | Maine | EVS 5.2.1.0 | ES&S |
| Town of Northport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Oakland | Maine | EVS 5.2.1.0 | ES&S |
| Town of Ogunquit | Maine | EVS 5.2.1.0 | ES&S |
| Town of Old Orchard Beach | Maine | EVS 5.2.1.0 | ES&S |
| Town of Orland | Maine | EVS 5.2.1.0 | ES&S |
| Town of Orono | Maine | EVS 5.2.1.0 | ES&S |
| Town of Orrington | Maine | EVS 5.2.1.0 | ES&S |
| Town of Otisfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Owls Head | Maine | EVS 5.2.1.0 | ES&S |
| Town of Oxford | Maine | EVS 5.2.1.0 | ES&S |
| Town of Palermo | Maine | EVS 5.2.1.0 | ES&S |
| Town of Palmyra | Maine | EVS 5.2.1.0 | ES&S |
| Town of Paris | Maine | EVS 5.2.1.0 | ES&S |
| Town of Parsonsfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Patten | Maine | EVS 5.2.1.0 | ES&S |
| Town of Penobscot | Maine | EVS 5.2.1.0 | ES&S |
| Town of Peru | Maine | EVS 5.2.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Town of Phippsburg | Maine | EVS 5.2.1.0 | ES&S |
| Town of Pittsfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Pittston | Maine | EVS 5.2.1.0 | ES&S |
| Town of Plymouth | Maine | EVS 5.2.1.0 | ES&S |
| Town of Poland | Maine | EVS 5.2.1.0 | ES&S |
| Town of Porter | Maine | EVS 5.2.1.0 | ES&S |
| Town of Pownal | Maine | EVS 5.2.1.0 | ES&S |
| Town of Presque Isle | Maine | EVS 5.2.1.0 | ES&S |
| Town of Randolph | Maine | EVS 5.2.1.0 | ES&S |
| Town of Rangeley | Maine | EVS 5.2.1.0 | ES&S |
| Town of Raymond | Maine | EVS 5.2.1.0 | ES&S |
| Town of Readfield | Maine | EVS 5.2.1.0 | ES&S |
| Town of Richmond | Maine | EVS 5.2.1.0 | ES&S |
| Town of Rockport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Rumford | Maine | EVS 5.2.1.0 | ES&S |
| Town of Scarborough | Maine | EVS 5.2.1.0 | ES&S |
| Town of Searsmont | Maine | EVS 5.2.1.0 | ES&S |
| Town of Searsport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Sebago | Maine | EVS 5.2.1.0 | ES&S |
| Town of Shapleigh | Maine | EVS 5.2.1.0 | ES&S |
| Town of Sherman | Maine | EVS 5.2.1.0 | ES&S |
| Town of Sidney | Maine | EVS 5.2.1.0 | ES&S |
| Town of Skowhegan | Maine | EVS 5.2.1.0 | ES&S |
| Town of South Berwick | Maine | EVS 5.2.1.0 | ES&S |
| Town of South Bristol | Maine | EVS 5.2.1.0 | ES&S |
| Town of South Thomaston | Maine | EVS 5.2.1.0 | ES&S |
| Town of Southport | Maine | EVS 5.2.1.0 | ES&S |
| Town of Southwest Harbor | Maine | EVS 5.2.1.0 | ES&S |
| Town of St Albans | Maine | EVS 5.2.1.0 | ES&S |
| Town of St George | Maine | EVS 5.2.1.0 | ES&S |
| Town of Standish | Maine | EVS 5.2.1.0 | ES&S |
| Township of Albion and Unity | Maine | EVS 5.2.1.0 | ES&S |
| Township of Camden | Maine | EVS 5.2.1.0 | ES&S |
| Township of Norway | Maine | EVS 5.2.1.0 | ES&S |
| Allegany County | Maryland | EVS 5.2.1.0 | ES&S |
| Allegany County | Maryland | EVS 5.2.0.3 | ES&S |
| Anne Arundel County | Maryland | EVS 5.2.0.3 | ES&S |
| Anne Arundel County | Maryland | EVS 5.2.0.3 | ES&S |
| Baltimore County | Maryland | EVS 5.2.0.3 | ES&S |
| Baltimore County | Maryland | EVS 5.2.0.3 | ES&S |
| Calvert County | Maryland | EVS 5.2.0.3 | ES&S |
| Calvert County | Maryland | EVS 5.2.0.3 | ES&S |
| Caroline County | Maryland | EVS 5.2.0.3 | ES&S |
| Caroline County | Maryland | EVS 5.2.0.3 | ES&S |
| Carroll County | Maryland | EVS 5.2.0.3 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Carroll County | Maryland | EVS 5.2.0.3 | ES&S |
| Cecil County | Maryland | EVS 5.2.0.3 | ES&S |
| Cecil County | Maryland | EVS 5.2.0.3 | ES&S |
| Charles County | Maryland | EVS 5.2.0.3 | ES&S |
| Charles County | Maryland | EVS 5.2.0.3 | ES&S |
| City of Baltimore | Maryland | EVS 5.2.0.3 | ES&S |
| Dorchester County | Maryland | EVS 5.2.0.3 | ES&S |
| Dorchester County | Maryland | EVS 5.2.0.3 | ES&S |
| Frederick County | Maryland | EVS 5.2.0.3 | ES&S |
| Frederick County | Maryland | EVS 5.2.0.3 | ES&S |
| Garrett County | Maryland | EVS 5.2.0.3 | ES&S |
| Garrett County | Maryland | EVS 5.2.0.3 | ES&S |
| Harford County | Maryland | EVS 5.2.0.3 | ES&S |
| Harford County | Maryland | EVS 5.2.0.3 | ES&S |
| Howard County | Maryland | EVS 5.2.0.3 | ES&S |
| Howard County | Maryland | EVS 5.2.0.3 | ES&S |
| Kent County | Maryland | EVS 5.2.0.3 | ES&S |
| Kent County | Maryland | EVS 5.2.0.3 | ES&S |
| Montgomery County | Maryland | EVS 5.2.0.3 | ES&S |
| Montgomery County | Maryland | EVS 5.2.0.3 | ES&S |
| Prince Georges County | Maryland | EVS 5.2.0.3 | ES&S |
| Prince Georges County | Maryland | EVS 5.2.0.3 | ES&S |
| Queen Annes County | Maryland | EVS 5.2.0.3 | ES&S |
| Queen Annes County | Maryland | EVS 5.2.0.3 | ES&S |
| Somerset County | Maryland | EVS 5.2.0.3 | ES&S |
| Somerset County | Maryland | EVS 5.2.0.3 | ES&S |
| St Mary's County | Maryland | EVS 5.2.0.3 | ES&S |
| St Mary's County | Maryland | EVS 5.2.0.3 | ES&S |
| Talbot County | Maryland | EVS 5.2.0.3 | ES&S |
| Talbot County | Maryland | EVS 5.2.0.3 | ES&S |
| Washington County | Maryland | EVS 5.2.0.3 | ES&S |
| Washington County | Maryland | EVS 5.2.0.3 | ES&S |
| Wicomico County | Maryland | EVS 5.2.0.3 | ES&S |
| Wicomico County | Maryland | EVS 5.2.0.3 | ES&S |
| Worcester County | Maryland | EVS 5.2.0.3 | ES&S |
| Worcester County | Maryland | EVS 5.2.0.3 | ES&S |
| Adams Township | Michigan | 2.2.1 | Hart InterCivic |
| Addison Township | Michigan | 2.2.1 | Hart InterCivic |
| Allen Township | Michigan | 2.2.1 | Hart InterCivic |
| Allendale Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Amboy Township | Michigan | 2.2.1 | Hart InterCivic |
| Ann Arbor | Michigan | 2.2.1 | Hart InterCivic |
| Ann Arbor Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Argentine Township | Michigan | 2.2.1 | Hart InterCivic |
| Atlas Township | Michigan | 2.2.1 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Auburn Hills | Michigan | 2.2.1 | Hart InterCivic |
| Augusta Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Bath Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Belding | Michigan | 2.2.1 | Hart InterCivic |
| Bellevue Township | Michigan | 2.2.1 | Hart InterCivic |
| Belvidere Township | Michigan | 2.2.1 | Hart InterCivic |
| Bengal Township | Michigan | 2.2.1 | Hart InterCivic |
| Benton Township | Michigan | 2.2.1 | Hart InterCivic |
| Berkley | Michigan | 2.2.1 | Hart InterCivic |
| Berlin Township | Michigan | 2.2.1 | Hart InterCivic |
| Bingham Township | Michigan | 2.2.1 | Hart InterCivic |
| Birmingham | Michigan | 2.2.1 | Hart InterCivic |
| Blendon Township | Michigan | 2.2.1 | Hart InterCivic |
| Bloomer Township | Michigan | 2.2.1 | Hart InterCivic |
| Bloomfield Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Bloomfield Hills | Michigan | 2.2.1 | Hart InterCivic |
| Blue Lake Township | Michigan | 2.2.1 | Hart InterCivic |
| Boston Township | Michigan | 2.2.1 | Hart InterCivic |
| Brandon Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Bridgewater Township | Michigan | 2.2.1 | Hart InterCivic |
| Brighton | Michigan | 2.2.1 | Hart InterCivic |
| Brighton Township | Michigan | 2.2.1 | Hart InterCivic |
| Brookfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Burton | Michigan | 2.2.1 | Hart InterCivic |
| Bushnell Township | Michigan | 2.2.1 | Hart InterCivic |
| Cambria Township | Michigan | 2.2.1 | Hart InterCivic |
| Camden Township | Michigan | 2.2.1 | Hart InterCivic |
| Campbell Township | Michigan | 2.2.1 | Hart InterCivic |
| Carmel Township | Michigan | 2.2.1 | Hart InterCivic |
| Carson City | Michigan | 2.2.1 | Hart InterCivic |
| Casnovia Township | Michigan | 2.2.1 | Hart InterCivic |
| Cato Township | Michigan | 2.2.1 | Hart InterCivic |
| Cedar Creek Township | Michigan | 2.2.1 | Hart InterCivic |
| Charlotte | Michigan | 2.2.1 | Hart InterCivic |
| Chelsea | Michigan | 2.2.1 | Hart InterCivic |
| Chester Township | Michigan | 2.2.1 | Hart InterCivic |
| Chester Township | Michigan | 2.2.1 | Hart InterCivic |
| Clarkston | Michigan | 2.2.1 | Hart InterCivic |
| Clawson | Michigan | 2.2.1 | Hart InterCivic |
| Clayton Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Clinton County | Michigan | 2.2.1 | Hart InterCivic |
| Clio | Michigan | 2.2.1 | Hart InterCivic |
| Cohoctah Township | Michigan | 2.2.1 | Hart InterCivic |
| Commerce Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Conway Township | Michigan | 2.2.1 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Coopersville | Michigan | 2.2.1 | Hart InterCivic |
| Crockery Township | Michigan | 2.2.1 | Hart InterCivic |
| Crystal Township | Michigan | 2.2.1 | Hart InterCivic |
| Dallas Township | Michigan | 2.2.1 | Hart InterCivic |
| Dalton Township | Michigan | 2.2.1 | Hart InterCivic |
| Danby Township | Michigan | 2.2.1 | Hart InterCivic |
| Davison | Michigan | 2.2.1 | Hart InterCivic |
| Davison Township | Michigan | 2.2.1 | Hart InterCivic |
| Day Township | Michigan | 2.2.1 | Hart InterCivic |
| Deerfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Delta Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| DeWitt | Michigan | 2.2.1 | Hart InterCivic |
| DeWitt Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Dexter | Michigan | 2.2.1 | Hart InterCivic |
| Dexter Township | Michigan | 2.2.1 | Hart InterCivic |
| Douglass Township | Michigan | 2.2.1 | Hart InterCivic |
| Duplain Township | Michigan | 2.2.1 | Hart InterCivic |
| Eagle Township | Michigan | 2.2.1 | Hart InterCivic |
| Easton Township | Michigan | 2.2.1 | Hart InterCivic |
| Eaton County | Michigan | 2.2.1 | Hart InterCivic |
| Eaton Rapids | Michigan | 2.2.1 | Hart InterCivic |
| Eaton Rapids Township | Michigan | 2.2.1 | Hart InterCivic |
| Eaton Township | Michigan | 2.2.1 | Hart InterCivic |
| Egelston Township | Michigan | 2.2.1 | Hart InterCivic |
| Essex Township | Michigan | 2.2.1 | Hart InterCivic |
| Eureka Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Evergreen Township | Michigan | 2.2.1 | Hart InterCivic |
| Fairplain Township | Michigan | 2.2.1 | Hart InterCivic |
| Farmington | Michigan | 2.2.1 | Hart InterCivic |
| Farmington Hills | Michigan | 2.2.1 | Hart InterCivic |
| Fayette Township | Michigan | 2.2.1 | Hart InterCivic |
| Fenton | Michigan | 2.2.1 | Hart InterCivic |
| Fenton Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Ferndale | Michigan | 2.2.1 | Hart InterCivic |
| Ferris Township | Michigan | 2.2.1 | Hart InterCivic |
| Ferrysburg | Michigan | 2.2.1 | Hart InterCivic |
| Flint | Michigan | 2.2.1 | Hart InterCivic |
| Flint Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Flushing | Michigan | 2.2.1 | Hart InterCivic |
| Flushing Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Forest Township | Michigan | 2.2.1 | Hart InterCivic |
| Freedom Township | Michigan | 2.2.1 | Hart InterCivic |
| Fruitland Township | Michigan | 2.2.1 | Hart InterCivic |
| Fruitport Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Gaines Township | Michigan | 2.2.1 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Genesee Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Genesee County | Michigan | 2.2.1 | Hart InterCivic |
| Genoa Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Georgetown Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Grand Blanc | Michigan | 2.2.1 | Hart InterCivic |
| Grand Blanc Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Grand Haven | Michigan | 2.2.1 | Hart InterCivic |
| Grand Haven Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Grand Ledge | Michigan | 2.2.1 | Hart InterCivic |
| Green Oak Township | Michigan | 2.2.1 | Hart InterCivic |
| Greenbush Township | Michigan | 2.2.1 | Hart InterCivic |
| Greenville | Michigan | 2.2.1 | Hart InterCivic |
| Groveland Township | Michigan | 2.2.1 | Hart InterCivic |
| Hamburg Township | Michigan | 2.2.1 | Hart InterCivic |
| Hamlin Township | Michigan | 2.2.1 | Hart InterCivic |
| Handy Township | Michigan | 2.2.1 | Hart InterCivic |
| Hartland Township | Michigan | 2.2.1 | Hart InterCivic |
| Hazel Park | Michigan | 2.2.1 | Hart InterCivic |
| Highland Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Hillsdale | Michigan | 2.2.1 | Hart InterCivic |
| Hillsdale County | Michigan | 2.2.1 | Hart InterCivic |
| Hillsdale Township | Michigan | 2.2.1 | Hart InterCivic |
| Holland | Michigan | 2.2.1 | Hart InterCivic |
| Holland Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Holly Township | Michigan | 2.2.1 | Hart InterCivic |
| Holton Township | Michigan | 2.2.1 | Hart InterCivic |
| Home Township | Michigan | 2.2.1 | Hart InterCivic |
| Howell | Michigan | 2.2.1 | Hart InterCivic |
| Howell Township | Michigan | 2.2.1 | Hart InterCivic |
| Hudsonville | Michigan | 2.2.1 | Hart InterCivic |
| Huntington Woods | Michigan | 2.2.1 | Hart InterCivic |
| Independence Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Ionia | Michigan | 2.2.1 | Hart InterCivic |
| Ionia County | Michigan | 2.2.1 | Hart InterCivic |
| Ionia Township | Michigan | 2.2.1 | Hart InterCivic |
| Iosco Township | Michigan | 2.2.1 | Hart InterCivic |
| Jamestown Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Jefferson Township | Michigan | 2.2.1 | Hart InterCivic |
| Jonesville | Michigan | 2.2.1 | Hart InterCivic |
| Kalamo Township | Michigan | 2.2.1 | Hart InterCivic |
| Keego Harbor | Michigan | 2.2.1 | Hart InterCivic |
| Keene Township | Michigan | 2.2.1 | Hart InterCivic |
| Lake Angelus | Michigan | 2.2.1 | Hart InterCivic |
| Laketon Township | Michigan | 2.2.1 | Hart InterCivic |
| Lathrup Village | Michigan | 2.2.1 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Lebanon Township | Michigan | 2.2.1 | Hart InterCivic |
| Lima Township | Michigan | 2.2.1 | Hart InterCivic |
| Linden | Michigan | 2.2.1 | Hart InterCivic |
| Litchfield | Michigan | 2.2.1 | Hart InterCivic |
| Litchfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Livingston County | Michigan | 2.2.1 | Hart InterCivic |
| Lodi Township | Michigan | 2.2.1 | Hart InterCivic |
| Lyndon Township | Michigan | 2.2.1 | Hart InterCivic |
| Lyon Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Lyons Township | Michigan | 2.2.1 | Hart InterCivic |
| Madison Heights | Michigan | 2.2.1 | Hart InterCivic |
| Manchester Township | Michigan | 2.2.1 | Hart InterCivic |
| Maple Valley Township | Michigan | 2.2.1 | Hart InterCivic |
| Marion Township | Michigan | 2.2.1 | Hart InterCivic |
| Milan | Michigan | 2.2.1 | Hart InterCivic |
| Milford Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Montague | Michigan | 2.2.1 | Hart InterCivic |
| Montague Township | Michigan | 2.2.1 | Hart InterCivic |
| Montcalm County | Michigan | 2.2.1 | Hart InterCivic |
| Montcalm Township | Michigan | 2.2.1 | Hart InterCivic |
| Montrose | Michigan | 2.2.1 | Hart InterCivic |
| Montrose Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Moorland Township | Michigan | 2.2.1 | Hart InterCivic |
| Moscow Township | Michigan | 2.2.1 | Hart InterCivic |
| Mount Morris | Michigan | 2.2.1 | Hart InterCivic |
| Mount Morris Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Mundy Township | Michigan | 2.2.1 | Hart InterCivic |
| Muskegon | Michigan | 2.2.1 | Hart InterCivic |
| Muskegon Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Muskegon County | Michigan | 2.2.1 | Hart InterCivic |
| Muskegon Heights | Michigan | 2.2.1 | Hart InterCivic |
| North Muskegon | Michigan | 2.2.1 | Hart InterCivic |
| North Plains Township | Michigan | 2.2.1 | Hart InterCivic |
| Northfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Northville | Michigan | 2.2.1 | Hart InterCivic |
| Norton Shores | Michigan | 2.2.1 | Hart InterCivic |
| Novi | Michigan | 2.2.1 | Hart InterCivic |
| Novi Township | Michigan | 2.2.1 | Hart InterCivic |
| Oak Park | Michigan | 2.2.1 | Hart InterCivic |
| Oakland Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Oakland County | Michigan | 2.2.1 | Hart InterCivic |
| Oceola Township | Michigan | 2.2.1 | Hart InterCivic |
| Odessa Township | Michigan | 2.2.1 | Hart InterCivic |
| Olive Township | Michigan | 2.2.1 | Hart InterCivic |
| Olive Township | Michigan | 2.2.1 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Olivet | Michigan | 2.2.1 | Hart InterCivic |
| Oneida Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Orange Township | Michigan | 2.2.1 | Hart InterCivic |
| Orchard Lake Village | Michigan | 2.2.1 | Hart InterCivic |
| Orion Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Orleans Township | Michigan | 2.2.1 | Hart InterCivic |
| Otisco Township | Michigan | 2.2.1 | Hart InterCivic |
| Ottawa County | Michigan | 2.2.1 | Hart InterCivic |
| Ovid | Michigan | 2.2.1 | Hart InterCivic |
| Ovid Township | Michigan | 2.2.1 | Hart InterCivic |
| Oxford Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Park Township | Michigan | 2.2.1 | Hart InterCivic |
| Pierson Township | Michigan | 2.2.1 | Hart InterCivic |
| Pine Township | Michigan | 2.2.1 | Hart InterCivic |
| Pittsfield Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Pittsford Township | Michigan | 2.2.1 | Hart InterCivic |
| Pleasant Ridge | Michigan | 2.2.1 | Hart InterCivic |
| Polkton Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Pontiac | Michigan | 2.2.1 | Hart InterCivic |
| Port Sheldon Township | Michigan | 2.2.1 | Hart InterCivic |
| Portland | Michigan | 2.2.1 | Hart InterCivic |
| Portland Township | Michigan | 2.2.1 | Hart InterCivic |
| Potterville | Michigan | 2.2.1 | Hart InterCivic |
| Putnam Township | Michigan | 2.2.1 | Hart InterCivic |
| Ransom Township | Michigan | 2.2.1 | Hart InterCivic |
| Ravenna Township | Michigan | 2.2.1 | Hart InterCivic |
| Reading | Michigan | 2.2.1 | Hart InterCivic |
| Reading Township | Michigan | 2.2.1 | Hart InterCivic |
| Reynolds Township | Michigan | 2.2.1 | Hart InterCivic |
| Richfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Richland Township | Michigan | 2.2.1 | Hart InterCivic |
| Riley Township | Michigan | 2.2.1 | Hart InterCivic |
| Robinson Township | Michigan | 2.2.1 | Hart InterCivic |
| Rochester | Michigan | 2.2.1 | Hart InterCivic |
| Rochester Hills | Michigan | 2.2.1 | Hart InterCivic |
| Ronald Township | Michigan | 2.2.1 | Hart InterCivic |
| Roosevelt Park | Michigan | 2.2.1 | Hart InterCivic |
| Rose Township | Michigan | 2.2.1 | Hart InterCivic |
| Roxand Township | Michigan | 2.2.1 | Hart InterCivic |
| Royal Oak | Michigan | 2.2.1 | Hart InterCivic |
| Royal Oak Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Salem Township | Michigan | 2.2.1 | Hart InterCivic |
| Saline | Michigan | 2.2.1 | Hart InterCivic |
| Saline Township | Michigan | 2.2.1 | Hart InterCivic |
| Scio Township | Michigan | 2.2.1 | Hart InterCivic |

VotingSystemsbyJurisdiction103018.xlsx

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Scipio Township | Michigan | 2.2.1 | Hart InterCivic |
| Sebewa Township | Michigan | 2.2.1 | Hart InterCivic |
| Sharon Township | Michigan | 2.2.1 | Hart InterCivic |
| Sidney Township | Michigan | 2.2.1 | Hart InterCivic |
| Somerset Township | Michigan | 2.2.1 | Hart InterCivic |
| South Lyon | Michigan | 2.2.1 | Hart InterCivic |
| Southfield | Michigan | 2.2.1 | Hart InterCivic |
| Southfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Spring Lake Township | Michigan | 2.2.1 | Hart InterCivic |
| Springfield Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| St. Johns | Michigan | 2.2.1 | Hart InterCivic |
| Stanton | Michigan | 2.2.1 | Hart InterCivic |
| Sullivan Township | Michigan | 2.2.1 | Hart InterCivic |
| Sunfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Superior Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Swartz Creek | Michigan | 2.2.1 | Hart InterCivic |
| Sylvan Lake | Michigan | 2.2.1 | Hart InterCivic |
| Sylvan Township | Michigan | 2.2.1 | Hart InterCivic |
| Tallmadge Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Thetford Township | Michigan | 2.2.1 | Hart InterCivic |
| Troy | Michigan | 2.2.1 | Hart InterCivic |
| Tyrone Township | Michigan | 2.2.1 | Hart InterCivic |
| Unadilla Township | Michigan | 2.2.1 | Hart InterCivic |
| Vermontville Township | Michigan | 2.2.1 | Hart InterCivic |
| Victor Township | Michigan | 2.2.1 | Hart InterCivic |
| Vienna Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Walled Lake | Michigan | 2.2.1 | Hart InterCivic |
| Walton Township | Michigan | 2.2.1 | Hart InterCivic |
| Washtenaw County | Michigan | 2.2.1 | Hart InterCivic |
| Waterford Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Watertown Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Webster Township | Michigan | 2.2.1 | Hart InterCivic |
| West Bloomfield Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Westphalia Township | Michigan | 2.2.1 | Hart InterCivic |
| Wheatland Township | Michigan | 2.2.1 | Hart InterCivic |
| White Lake Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| White River Township | Michigan | 2.2.1 | Hart InterCivic |
| Whitehall | Michigan | 2.2.1 | Hart InterCivic |
| Whitehall Township | Michigan | 2.2.1 | Hart InterCivic |
| Windsor Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Winfield Township | Michigan | 2.2.1 | Hart InterCivic |
| Wixom | Michigan | 2.2.1 | Hart InterCivic |
| Woodbridge Township | Michigan | 2.2.1 | Hart InterCivic |
| Wright Township | Michigan | 2.2.1 | Hart InterCivic |
| Wright Township | Michigan | 2.2.1 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
| --- | --- | --- | --- |
| York Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Ypsilanti | Michigan | 2.2.1 | Hart InterCivic |
| Ypsilanti Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Zeeland | Michigan | 2.2.1 | Hart InterCivic |
| Zeeland Charter Township | Michigan | 2.2.1 | Hart InterCivic |
| Chisago County | Minnesota | 2.2.0 | Hart InterCivic |
| Dakota County | Minnesota | Components of Democracy Suite 4.14-E | Dominion |
| Ramsey County | Minnesota | 2.2.0 | Hart InterCivic |
| Scott County | Minnesota | Components of Democracy Suite 4.14-E | Dominion |
| Sherburne County | Minnesota | Components of Democracy Suite 4.14-E | Dominion |
| Harrison County | Mississippi | EVS 5.2.0.3 | ES&S |
| Harrison County | Mississippi | EVS 5.2.1.0 | ES&S |
| Hinds County | Mississippi | Unity 3.4.0.0 | ES&S |
| Hinds County | Mississippi | EVS 5.2.1.0 | ES&S |
| Lauderdale County | Mississippi | EVS 5.2.1.0 | ES&S |
| Lee County | Mississippi | Unity 3.4.1.0 | ES&S |
| Madison County | Mississippi | EVS 5.2.1.0 | ES&S |
| Rankin County | Mississippi | Unity 3.4.1.0 | ES&S |
| Rankin County | Mississippi | 2.2.0 | Hart InterCivic |
| Yalobusha County | Mississippi | EVS 5.2.0.0 | ES&S |
| Yalobusha County | Mississippi | EVS 5.2.1.0 | ES&S |
| Andrew County | Missouri | | Unisyn |
| Atchison County | Missouri | | Unisyn |
| Audrain County | Missouri | | Unisyn |
| Barton County | Missouri | | Unisyn |
| Bates County | Missouri | | Unisyn |
| Benton County | Missouri | | Unisyn |
| Bollinger County | Missouri | | Unisyn |
| Buchanan County | Missouri | | Unisyn |
| Caldwell County | Missouri | | Unisyn |
| Camden County | Missouri | | Unisyn |
| Cape Girardeau County | Missouri | | Unisyn |
| Chariton County | Missouri | | Unisyn |
| Christian County | Missouri | | Unisyn |
| City ofKansas City | Missouri | EVS 5.2.2.0 | ES&S |
| Clark County | Missouri | | Unisyn |
| Clay County | Missouri | | Unisyn |
| Clinton County | Missouri | | Unisyn |
| Cole County | Missouri | | Unisyn |
| Dade County | Missouri | | Unisyn |
| Dallas County | Missouri | | Unisyn |
| Daviess County | Missouri | | Unisyn |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| DeKalb County | Missouri | | Unisyn |
| Dent County | Missouri | | Unisyn |
| Douglas County | Missouri | | Unisyn |
| Dunklin County | Missouri | | Unisyn |
| Franklin County | Missouri | | Unisyn |
| Gentry County | Missouri | | Unisyn |
| Greene County | Missouri | EVS 5.2.2.0 | ES&S |
| Hickory County | Missouri | | Unisyn |
| Holt County | Missouri | | Unisyn |
| Howard County | Missouri | | Unisyn |
| Howell County | Missouri | | Unisyn |
| Iron County | Missouri | | Unisyn |
| Jackson County | Missouri | | Unisyn |
| Johnson County | Missouri | EVS 5.2.1.0 | ES&S |
| Johnson County | Missouri | EVS 5.2.1.0 | ES&S |
| Knox County | Missouri | | Unisyn |
| Laclede County | Missouri | EVS 5.2.1.0 | ES&S |
| Laclede County | Missouri | EVS 5.2.1.0 | ES&S |
| Lawrence County | Missouri | | Unisyn |
| Lewis County | Missouri | | Unisyn |
| Lincoln County | Missouri | EVS 5.2.1.0 | ES&S |
| Lincoln County | Missouri | EVS 5.2.2.0 | ES&S |
| Lincoln County | Missouri | Unity 3.4.1.0 | ES&S |
| Linn County | Missouri | | Unisyn |
| Macon County | Missouri | EVS 5.2.2.0 | ES&S |
| Macon County | Missouri | Unity 3.4.1.0 | ES&S |
| Madison County | Missouri | | Unisyn |
| Marion County | Missouri | | Unisyn |
| Miller County | Missouri | | Unisyn |
| Monroe County | Missouri | | Unisyn |
| Morgan County | Missouri | | Unisyn |
| New Madrid | Missouri | | Unisyn |
| Oregon County | Missouri | | Unisyn |
| Ozark County | Missouri | | Unisyn |
| Perry County | Missouri | | Unisyn |
| Platte County | Missouri | | Unisyn |
| Pulaski County | Missouri | | Unisyn |
| Putnam County | Missouri | | Unisyn |
| Ralls County | Missouri | | Unisyn |
| Randolph County | Missouri | | Unisyn |
| Ray County | Missouri | | Unisyn |
| Reynolds County | Missouri | | Unisyn |
| Ripley County | Missouri | | Unisyn |
| Schuyler County | Missouri | | Unisyn |
| Scotland County | Missouri | | Unisyn |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Scott County | Missouri | | Unisyn |
| Shannon County | Missouri | | Unisyn |
| Shelby County | Missouri | | Unisyn |
| St. Charles County | Missouri | | Unisyn |
| St. Francois County | Missouri | | Unisyn |
| Ste. Genevieve County | Missouri | | Unisyn |
| Stoddard County | Missouri | | Unisyn |
| Stone County | Missouri | | Unisyn |
| Taney County | Missouri | | Unisyn |
| Washington County | Missouri | | Unisyn |
| Wayne County | Missouri | | Unisyn |
| Webster County | Missouri | | Unisyn |
| Carbon County | Montana | Unity 3.4.1.0 | ES&S |
| Carbon County | Montana | Unity 3.4.1.0 | ES&S |
| Cascade County | Montana | Unity 3.4.1.0 | ES&S |
| Cascade County | Montana | Unity 3.4.1.0 | ES&S |
| Custer County | Montana | Unity 3.4.1.0 | ES&S |
| Custer County | Montana | Unity 3.4.1.0 | ES&S |
| Dawson County | Montana | Unity 3.4.1.0 | ES&S |
| Dawson County | Montana | Unity 3.4.1.0 | ES&S |
| Flathead County | Montana | Unity 3.4.1.0 | ES&S |
| Flathead County | Montana | Unity 3.4.1.0 | ES&S |
| Gallatin County | Montana | Unity 3.4.1.0 | ES&S |
| Gallatin County | Montana | Unity 3.4.1.0 | ES&S |
| Lake County | Montana | EVS 5.2.2.0 | ES&S |
| Lake County | Montana | Unity 3.4.1.0 | ES&S |
| Lewis & Clark County | Montana | EVS 5.2.2.0 | ES&S |
| Lewis & Clark County | Montana | Unity 3.4.1.0 | ES&S |
| Mineral County | Montana | Unity 3.4.1.0 | ES&S |
| Mineral County | Montana | Unity 3.4.1.0 | ES&S |
| Missoula County | Montana | Unity 3.4.1.0 | ES&S |
| Missoula County | Montana | Unity 3.4.1.0 | ES&S |
| Park County | Montana | Unity 3.4.1.0 | ES&S |
| Park County | Montana | EVS 5.2.2.0 | ES&S |
| Phillips County | Montana | Unity 3.4.1.0 | ES&S |
| Phillips County | Montana | Unity 3.4.1.0 | ES&S |
| Pondera County | Montana | Unity 3.4.1.0 | ES&S |
| Pondera County | Montana | Unity 3.4.1.0 | ES&S |
| Richland County | Montana | Unity 3.4.1.0 | ES&S |
| Richland County | Montana | Unity 3.4.1.0 | ES&S |
| Rosebud County | Montana | Unity 3.4.1.0 | ES&S |
| Rosebud County | Montana | Unity 3.4.1.0 | ES&S |
| Sanders County | Montana | Unity 3.4.1.0 | ES&S |
| Sanders County | Montana | Unity 3.4.1.0 | ES&S |
| Teton County | Montana | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Yellowstone County | Montana | Unity 3.4.1.0 | ES&S |
| Yellowstone County | Montana | Unity 3.4.1.0 | ES&S |
| Beaverhead County | Montana | Unity 3.4.1.0 | ES&S |
| Beaverhead County | Montana | EVS 5.2.2.0 | ES&S |
| Silver Bow County | Montana | Unity 3.4.1.0 | ES&S |
| Silver Bow County | Montana | Unity 3.4.1.0 | ES&S |
| Stillwater County | Montana | Unity 3.4.1.0 | ES&S |
| Stillwater County | Montana | Unity 3.4.1.0 | ES&S |
| Jefferson County | Montana | Unity 3.4.1.0 | ES&S |
| Jefferson County | Montana | EVS 5.2.2.0 | ES&S |
| Roosevelt County | Montana | Unity 3.4.1.0 | ES&S |
| Roosevelt County | Montana | Unity 3.4.1.0 | ES&S |
| Big Horn County | Montana | EVS 5.2.2.0 | ES&S |
| Big Horn County | Montana | Unity 3.4.1.0 | ES&S |
| Glacier County | Montana | Unity 3.4.1.0 | ES&S |
| Granite County | Montana | Unity 3.4.0.0 | ES&S |
| Ravalli County | Montana | Unity 3.4.1.0 | ES&S |
| Ravalli County | Montana | Unity 3.4.1.0 | ES&S |
| Valley County | Montana | Unity 3.4.1.0 | ES&S |
| Valley County | Montana | Unity 3.4.0.0 | ES&S |
| Toole County | Montana | Unity 3.4.1.0 | ES&S |
| Toole County | Montana | Unity 3.4.1.0 | ES&S |
| Adams County | Nebraska | Unity 3.4.1.0 | ES&S |
| Adams County | Nebraska | Unity 3.4.1.0 | ES&S |
| Antelope County | Nebraska | Unity 3.4.1.0 | ES&S |
| Antelope County | Nebraska | Unity 3.4.1.0 | ES&S |
| Arthur County | Nebraska | Unity 3.4.1.0 | ES&S |
| Arthur County | Nebraska | Unity 3.4.1.0 | ES&S |
| Banner County | Nebraska | Unity 3.4.1.0 | ES&S |
| Banner County | Nebraska | Unity 3.4.1.0 | ES&S |
| Blaine County | Nebraska | Unity 3.4.1.0 | ES&S |
| Blaine County | Nebraska | Unity 3.4.1.0 | ES&S |
| Boone County | Nebraska | Unity 3.4.1.0 | ES&S |
| Boone County | Nebraska | Unity 3.4.1.0 | ES&S |
| Box Butte County | Nebraska | Unity 3.4.1.0 | ES&S |
| Box Butte County | Nebraska | Unity 3.4.1.0 | ES&S |
| Boyd County | Nebraska | Unity 3.4.1.0 | ES&S |
| Boyd County | Nebraska | Unity 3.4.1.0 | ES&S |
| Brown County | Nebraska | Unity 3.4.1.0 | ES&S |
| Brown County | Nebraska | Unity 3.4.1.0 | ES&S |
| Buffalo County | Nebraska | Unity 3.4.1.0 | ES&S |
| Buffalo County | Nebraska | Unity 3.4.1.0 | ES&S |
| Burt County | Nebraska | Unity 3.4.1.0 | ES&S |
| Burt County | Nebraska | Unity 3.4.1.0 | ES&S |
| Butler County | Nebraska | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Butler County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cass County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cass County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cedar County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cedar County | Nebraska | Unity 3.4.1.0 | ES&S |
| Chase County | Nebraska | Unity 3.4.1.0 | ES&S |
| Chase County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cherry County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cherry County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cheyenne County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cheyenne County | Nebraska | Unity 3.4.1.0 | ES&S |
| Clay County | Nebraska | Unity 3.4.1.0 | ES&S |
| Clay County | Nebraska | Unity 3.4.1.0 | ES&S |
| Colfax County | Nebraska | Unity 3.4.1.0 | ES&S |
| Colfax County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cuming County | Nebraska | Unity 3.4.1.0 | ES&S |
| Cuming County | Nebraska | Unity 3.4.1.0 | ES&S |
| Custer County | Nebraska | Unity 3.4.1.0 | ES&S |
| Custer County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dakota County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dakota County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dawes County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dawes County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dawson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dawson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Deuel County | Nebraska | Unity 3.4.1.0 | ES&S |
| Deuel County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dixon County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dixon County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dodge County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dodge County | Nebraska | Unity 3.4.1.0 | ES&S |
| Douglas County | Nebraska | Unity 3.4.1.0 | ES&S |
| Douglas County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dundy County | Nebraska | Unity 3.4.1.0 | ES&S |
| Dundy County | Nebraska | Unity 3.4.1.0 | ES&S |
| Fillmore County | Nebraska | Unity 3.4.1.0 | ES&S |
| Fillmore County | Nebraska | Unity 3.4.1.0 | ES&S |
| Franklin County | Nebraska | Unity 3.4.1.0 | ES&S |
| Franklin County | Nebraska | Unity 3.4.1.0 | ES&S |
| Frontier County | Nebraska | Unity 3.4.1.0 | ES&S |
| Frontier County | Nebraska | Unity 3.4.1.0 | ES&S |
| Furnas County | Nebraska | Unity 3.4.1.0 | ES&S |
| Furnas County | Nebraska | Unity 3.4.1.0 | ES&S |
| Gage County | Nebraska | Unity 3.4.1.0 | ES&S |
| Gage County | Nebraska | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Garden County | Nebraska | Unity 3.4.1.0 | ES&S |
| Garden County | Nebraska | Unity 3.4.1.0 | ES&S |
| Garfield County | Nebraska | Unity 3.4.1.0 | ES&S |
| Garfield County | Nebraska | Unity 3.4.1.0 | ES&S |
| Gosper County | Nebraska | Unity 3.4.1.0 | ES&S |
| Gosper County | Nebraska | Unity 3.4.1.0 | ES&S |
| Grant County | Nebraska | Unity 3.4.1.0 | ES&S |
| Grant County | Nebraska | Unity 3.4.1.0 | ES&S |
| Greeley County | Nebraska | Unity 3.4.1.0 | ES&S |
| Greeley County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hall County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hall County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hamilton County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hamilton County | Nebraska | Unity 3.4.1.0 | ES&S |
| Harlan County | Nebraska | Unity 3.4.1.0 | ES&S |
| Harlan County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hayes County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hayes County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hitchcock County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hitchcock County | Nebraska | Unity 3.4.1.0 | ES&S |
| Holt County | Nebraska | Unity 3.4.1.0 | ES&S |
| Holt County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hooker County | Nebraska | Unity 3.4.1.0 | ES&S |
| Hooker County | Nebraska | Unity 3.4.1.0 | ES&S |
| Howard County | Nebraska | Unity 3.4.1.0 | ES&S |
| Howard County | Nebraska | Unity 3.4.1.0 | ES&S |
| Jefferson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Jefferson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Johnson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Johnson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Kearney County | Nebraska | Unity 3.4.1.0 | ES&S |
| Kearney County | Nebraska | Unity 3.4.1.0 | ES&S |
| Keith County | Nebraska | Unity 3.4.1.0 | ES&S |
| Keith County | Nebraska | Unity 3.4.1.0 | ES&S |
| Keya Paha County | Nebraska | Unity 3.4.1.0 | ES&S |
| Keya Paha County | Nebraska | Unity 3.4.1.0 | ES&S |
| Kimball County | Nebraska | Unity 3.4.1.0 | ES&S |
| Kimball County | Nebraska | Unity 3.4.1.0 | ES&S |
| Knox County | Nebraska | Unity 3.4.1.0 | ES&S |
| Knox County | Nebraska | Unity 3.4.1.0 | ES&S |
| Lancaster County | Nebraska | Unity 3.4.1.0 | ES&S |
| Lancaster County | Nebraska | Unity 3.4.1.0 | ES&S |
| Lincoln County | Nebraska | Unity 3.4.1.0 | ES&S |
| Lincoln County | Nebraska | Unity 3.4.1.0 | ES&S |
| Logan County | Nebraska | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Logan County | Nebraska | Unity 3.4.1.0 | ES&S |
| Loup County | Nebraska | Unity 3.4.1.0 | ES&S |
| Loup County | Nebraska | Unity 3.4.1.0 | ES&S |
| Madison County | Nebraska | Unity 3.4.1.0 | ES&S |
| Madison County | Nebraska | Unity 3.4.1.0 | ES&S |
| McPherson County | Nebraska | Unity 3.4.1.0 | ES&S |
| McPherson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Merrick County | Nebraska | Unity 3.4.1.0 | ES&S |
| Merrick County | Nebraska | Unity 3.4.1.0 | ES&S |
| Morrill County | Nebraska | Unity 3.4.1.0 | ES&S |
| Morrill County | Nebraska | Unity 3.4.1.0 | ES&S |
| Nance County | Nebraska | Unity 3.4.1.0 | ES&S |
| Nance County | Nebraska | Unity 3.4.1.0 | ES&S |
| Nemaha County | Nebraska | Unity 3.4.1.0 | ES&S |
| Nemaha County | Nebraska | Unity 3.4.1.0 | ES&S |
| Nuckolls County | Nebraska | Unity 3.4.1.0 | ES&S |
| Nuckolls County | Nebraska | Unity 3.4.1.0 | ES&S |
| Otoe County | Nebraska | Unity 3.4.1.0 | ES&S |
| Otoe County | Nebraska | Unity 3.4.1.0 | ES&S |
| Pawnee County | Nebraska | Unity 3.4.1.0 | ES&S |
| Pawnee County | Nebraska | Unity 3.4.1.0 | ES&S |
| Perkins County | Nebraska | Unity 3.4.1.0 | ES&S |
| Perkins County | Nebraska | Unity 3.4.1.0 | ES&S |
| Phelps County | Nebraska | Unity 3.4.1.0 | ES&S |
| Phelps County | Nebraska | Unity 3.4.1.0 | ES&S |
| Pierce County | Nebraska | Unity 3.4.1.0 | ES&S |
| Pierce County | Nebraska | Unity 3.4.1.0 | ES&S |
| Platte County | Nebraska | Unity 3.4.1.0 | ES&S |
| Platte County | Nebraska | Unity 3.4.1.0 | ES&S |
| Polk County | Nebraska | Unity 3.4.1.0 | ES&S |
| Polk County | Nebraska | Unity 3.4.1.0 | ES&S |
| Red Willow County | Nebraska | Unity 3.4.1.0 | ES&S |
| Red Willow County | Nebraska | Unity 3.4.1.0 | ES&S |
| Richardson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Richardson County | Nebraska | Unity 3.4.1.0 | ES&S |
| Rock County | Nebraska | Unity 3.4.1.0 | ES&S |
| Rock County | Nebraska | Unity 3.4.1.0 | ES&S |
| Saline County | Nebraska | Unity 3.4.1.0 | ES&S |
| Saline County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sarpy County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sarpy County | Nebraska | Unity 3.4.1.0 | ES&S |
| Saunders County | Nebraska | Unity 3.4.1.0 | ES&S |
| Saunders County | Nebraska | Unity 3.4.1.0 | ES&S |
| Scotts Bluff County | Nebraska | Unity 3.4.1.0 | ES&S |
| Scotts Bluff County | Nebraska | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Seward County | Nebraska | Unity 3.4.1.0 | ES&S |
| Seward County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sheridan County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sheridan County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sherman County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sherman County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sioux County | Nebraska | Unity 3.4.1.0 | ES&S |
| Sioux County | Nebraska | Unity 3.4.1.0 | ES&S |
| Stanton County | Nebraska | Unity 3.4.1.0 | ES&S |
| Stanton County | Nebraska | Unity 3.4.1.0 | ES&S |
| Thayer County | Nebraska | Unity 3.4.1.0 | ES&S |
| Thayer County | Nebraska | Unity 3.4.1.0 | ES&S |
| Thomas County | Nebraska | Unity 3.4.1.0 | ES&S |
| Thomas County | Nebraska | Unity 3.4.1.0 | ES&S |
| Thurston County | Nebraska | Unity 3.4.1.0 | ES&S |
| Thurston County | Nebraska | Unity 3.4.1.0 | ES&S |
| Valley County | Nebraska | Unity 3.4.1.0 | ES&S |
| Valley County | Nebraska | Unity 3.4.1.0 | ES&S |
| Washington County | Nebraska | Unity 3.4.1.0 | ES&S |
| Washington County | Nebraska | Unity 3.4.1.0 | ES&S |
| Wayne County | Nebraska | Unity 3.4.1.0 | ES&S |
| Wayne County | Nebraska | Unity 3.4.1.0 | ES&S |
| Webster County | Nebraska | Unity 3.4.1.0 | ES&S |
| Webster County | Nebraska | Unity 3.4.1.0 | ES&S |
| Wheeler County | Nebraska | Unity 3.4.1.0 | ES&S |
| Wheeler County | Nebraska | Unity 3.4.1.0 | ES&S |
| York County | Nebraska | Unity 3.4.1.0 | ES&S |
| York County | Nebraska | Unity 3.4.1.0 | ES&S |
| Carson City County | Nevada | EVS 5.2.2.0 | ES&S |
| Lea County | New Mexico | Unity 3.4.0.0 | ES&S |
| Cleveland County | North Carolina | Unity 3.4.0.0 | ES&S |
| Lincoln County | North Carolina | Unity 3.4.0.0 | ES&S |
| Adams County | North Dakota | Unity 3.4.0.0 | ES&S |
| Adams County | North Dakota | Unity 3.4.1.0 | ES&S |
| Barnes County | North Dakota | Unity 3.4.1.0 | ES&S |
| Barnes County | North Dakota | Unity 3.4.1.0 | ES&S |
| Benson County | North Dakota | Unity 3.4.1.0 | ES&S |
| Benson County | North Dakota | Unity 3.4.1.0 | ES&S |
| Billings County | North Dakota | Unity 3.4.1.0 | ES&S |
| Billings County | North Dakota | Unity 3.4.1.0 | ES&S |
| Bottineau County | North Dakota | Unity 3.4.1.0 | ES&S |
| Bottineau County | North Dakota | Unity 3.4.1.0 | ES&S |
| Bowman County | North Dakota | Unity 3.4.1.0 | ES&S |
| Bowman County | North Dakota | Unity 3.4.1.0 | ES&S |
| Burke County | North Dakota | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Burke County | North Dakota | Unity 3.4.1.0 | ES&S |
| Burleigh County | North Dakota | Unity 3.4.1.0 | ES&S |
| Burleigh County | North Dakota | Unity 3.4.1.0 | ES&S |
| Cass County | North Dakota | Unity 3.4.1.0 | ES&S |
| Cass County | North Dakota | Unity 3.4.1.0 | ES&S |
| Cavalier County | North Dakota | Unity 3.4.1.0 | ES&S |
| Cavalier County | North Dakota | Unity 3.4.1.0 | ES&S |
| Dickey County | North Dakota | Unity 3.4.1.0 | ES&S |
| Dickey County | North Dakota | Unity 3.4.1.0 | ES&S |
| Divide County | North Dakota | Unity 3.4.1.0 | ES&S |
| Divide County | North Dakota | Unity 3.4.1.0 | ES&S |
| Dunn County | North Dakota | Unity 3.4.1.0 | ES&S |
| Dunn County | North Dakota | Unity 3.4.1.0 | ES&S |
| Eddy County | North Dakota | Unity 3.4.1.0 | ES&S |
| Eddy County | North Dakota | Unity 3.4.1.0 | ES&S |
| Emmons County | North Dakota | Unity 3.4.1.0 | ES&S |
| Emmons County | North Dakota | Unity 3.4.1.0 | ES&S |
| Foster County | North Dakota | Unity 3.4.1.0 | ES&S |
| Foster County | North Dakota | Unity 3.4.1.0 | ES&S |
| Golden Valley County | North Dakota | Unity 3.4.1.0 | ES&S |
| Golden Valley County | North Dakota | Unity 3.4.1.0 | ES&S |
| Grand Forks County | North Dakota | Unity 3.4.1.0 | ES&S |
| Grand Forks County | North Dakota | Unity 3.4.1.0 | ES&S |
| Grant County | North Dakota | Unity 3.4.1.0 | ES&S |
| Grant County | North Dakota | Unity 3.4.1.0 | ES&S |
| Griggs County | North Dakota | Unity 3.4.1.0 | ES&S |
| Griggs County | North Dakota | Unity 3.4.1.0 | ES&S |
| Hettinger County | North Dakota | Unity 3.4.1.0 | ES&S |
| Hettinger County | North Dakota | Unity 3.4.1.0 | ES&S |
| Kidder County | North Dakota | Unity 3.4.1.0 | ES&S |
| Lamoure County | North Dakota | Unity 3.4.1.0 | ES&S |
| Lamoure County | North Dakota | Unity 3.4.1.0 | ES&S |
| Logan County | North Dakota | Unity 3.4.1.0 | ES&S |
| Logan County | North Dakota | Unity 3.4.1.0 | ES&S |
| McHenry County | North Dakota | Unity 3.4.1.0 | ES&S |
| McHenry County | North Dakota | Unity 3.4.1.0 | ES&S |
| McIntosh County | North Dakota | Unity 3.4.1.0 | ES&S |
| McIntosh County | North Dakota | Unity 3.4.1.0 | ES&S |
| McKenzie County | North Dakota | Unity 3.4.1.0 | ES&S |
| McKenzie County | North Dakota | Unity 3.4.1.0 | ES&S |
| McLean County | North Dakota | Unity 3.4.1.0 | ES&S |
| McLean County | North Dakota | Unity 3.4.1.0 | ES&S |
| Mercer County | North Dakota | Unity 3.4.1.0 | ES&S |
| Mercer County | North Dakota | Unity 3.4.1.0 | ES&S |
| Morton County | North Dakota | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Morton County | North Dakota | Unity 3.4.1.0 | ES&S |
| Mountrail County | North Dakota | Unity 3.4.1.0 | ES&S |
| Mountrail County | North Dakota | Unity 3.4.1.0 | ES&S |
| Nelson County | North Dakota | Unity 3.4.1.0 | ES&S |
| Nelson County | North Dakota | Unity 3.4.1.0 | ES&S |
| Oliver County | North Dakota | Unity 3.4.1.0 | ES&S |
| Oliver County | North Dakota | Unity 3.4.1.0 | ES&S |
| Pembina County | North Dakota | Unity 3.4.1.0 | ES&S |
| Pembina County | North Dakota | Unity 3.4.1.0 | ES&S |
| Pierce County | North Dakota | Unity 3.4.1.0 | ES&S |
| Pierce County | North Dakota | Unity 3.4.1.0 | ES&S |
| Ramsey County | North Dakota | Unity 3.4.1.0 | ES&S |
| Ramsey County | North Dakota | Unity 3.4.1.0 | ES&S |
| Ransom County | North Dakota | Unity 3.4.1.0 | ES&S |
| Ransom County | North Dakota | Unity 3.4.1.0 | ES&S |
| Renville County | North Dakota | Unity 3.4.1.0 | ES&S |
| Renville County | North Dakota | Unity 3.4.1.0 | ES&S |
| Richland County | North Dakota | Unity 3.4.1.0 | ES&S |
| Richland County | North Dakota | Unity 3.4.1.0 | ES&S |
| Rolette County | North Dakota | Unity 3.4.1.0 | ES&S |
| Rolette County | North Dakota | Unity 3.4.1.0 | ES&S |
| Sargent County | North Dakota | Unity 3.4.1.0 | ES&S |
| Sargent County | North Dakota | Unity 3.4.1.0 | ES&S |
| Sheridan County | North Dakota | Unity 3.4.1.0 | ES&S |
| Sheridan County | North Dakota | Unity 3.4.1.0 | ES&S |
| Sioux County | North Dakota | Unity 3.4.1.0 | ES&S |
| Sioux County | North Dakota | Unity 3.4.1.0 | ES&S |
| Slope County | North Dakota | Unity 3.4.1.0 | ES&S |
| Slope County | North Dakota | Unity 3.4.1.0 | ES&S |
| Stark County | North Dakota | Unity 3.4.1.0 | ES&S |
| Stark County | North Dakota | Unity 3.4.1.0 | ES&S |
| Steele County | North Dakota | Unity 3.4.1.0 | ES&S |
| Steele County | North Dakota | Unity 3.4.1.0 | ES&S |
| Stutsman County | North Dakota | Unity 3.4.1.0 | ES&S |
| Stutsman County | North Dakota | Unity 3.4.1.0 | ES&S |
| Towner County | North Dakota | Unity 3.4.1.0 | ES&S |
| Towner County | North Dakota | Unity 3.4.1.0 | ES&S |
| Traill County | North Dakota | Unity 3.4.1.0 | ES&S |
| Traill County | North Dakota | Unity 3.4.1.0 | ES&S |
| Walsh County | North Dakota | Unity 3.4.1.0 | ES&S |
| Walsh County | North Dakota | Unity 3.4.1.0 | ES&S |
| Ward County | North Dakota | Unity 3.4.1.0 | ES&S |
| Ward County | North Dakota | Unity 3.4.1.0 | ES&S |
| Wells County | North Dakota | Unity 3.4.1.0 | ES&S |
| Wells County | North Dakota | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Williams County | North Dakota | Unity 3.4.1.0 | ES&S |
| Williams County | North Dakota | Unity 3.4.1.0 | ES&S |
| Allen County | Ohio | Unity 3.4.1.0 | ES&S |
| Allen County | Ohio | Unity 3.4.1.0 | ES&S |
| Ashland County | Ohio | | Unisyn |
| Ashtabula County | Ohio | Unity 3.4.1.0 | ES&S |
| Ashtabula County | Ohio | Unity 3.4.1.0 | ES&S |
| Auglaize County | Ohio | Unity 3.4.1.0 | ES&S |
| Auglaize County | Ohio | Unity 3.4.1.0 | ES&S |
| Carroll County | Ohio | Unity 3.4.1.0 | ES&S |
| Carroll County | Ohio | Unity 3.4.1.4 | ES&S |
| Clark County | Ohio | Unity 3.4.1.4 | ES&S |
| Clark County | Ohio | Unity 3.4.1.0 | ES&S |
| Clermont County | Ohio | Unity 3.4.1.0 | ES&S |
| Clermont County | Ohio | Unity 3.4.1.0 | ES&S |
| Clinton County | Ohio | Unity 3.4.1.0 | ES&S |
| Clinton County | Ohio | Unity 3.4.1.0 | ES&S |
| Columbiana County | Ohio | Unity 3.4.1.0 | ES&S |
| Columbiana County | Ohio | Unity 3.4.1.0 | ES&S |
| Cuyahoga County | Ohio | Unity 3.4.1.0 | ES&S |
| Cuyahoga County | Ohio | EVS 5.2.2.0 | ES&S |
| Fayette County | Ohio | EVS 5.2.2.0 | ES&S |
| Fayette County | Ohio | Unity 3.4.1.0 | ES&S |
| Franklin County | Ohio | Unity 3.4.1.0 | ES&S |
| Franklin County | Ohio | Unity 3.4.1.4 | ES&S |
| Geauga County | Ohio | Unity 3.4.1.4 | ES&S |
| Geauga County | Ohio | Unity 3.4.1.0 | ES&S |
| Holmes County | Ohio | | Unisyn |
| Knox County | Ohio | Unity 3.4.1.0 | ES&S |
| Knox County | Ohio | EVS 5.2.2.0 | ES&S |
| Lawrence County | Ohio | EVS 5.2.0.0 | ES&S |
| Lawrence County | Ohio | Unity 3.4.1.0 | ES&S |
| Madison County | Ohio | Unity 3.4.0.0 | ES&S |
| Madison County | Ohio | Unity 3.4.1.0 | ES&S |
| Mahoning County | Ohio | Unity 3.4.1.0 | ES&S |
| Mahoning County | Ohio | Unity 3.4.1.0 | ES&S |
| Meigs County | Ohio | Unity 3.4.1.0 | ES&S |
| Meigs County | Ohio | Unity 3.4.1.0 | ES&S |
| Monroe County | Ohio | Unity 3.4.1.0 | ES&S |
| Monroe County | Ohio | Unity 3.4.1.0 | ES&S |
| Portage County | Ohio | Unity 3.4.1.0 | ES&S |
| Portage County | Ohio | EVS 5.2.1.0 | ES&S |
| Preble County | Ohio | EVS 5.2.1.0 | ES&S |
| Preble County | Ohio | Unity 3.4.1.0 | ES&S |
| Shelby County | Ohio | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Shelby County | Ohio | Unity 3.4.1.0 | ES&S |
| Summit County | Ohio | Unity 3.4.1.0 | ES&S |
| Summit County | Ohio | Unity 3.4.1.0 | ES&S |
| Tuscarawas County | Ohio | EVS 5.2.2.0 | ES&S |
| Warren County | Ohio | Unity 3.4.1.0 | ES&S |
| Warren County | Ohio | Unity 3.4.1.0 | ES&S |
| Washington County | Ohio | Unity 3.4.1.0 | ES&S |
| Clackamas County | Oklahoma | 2.0 | Hart InterCivic |
| Comanche Nation | Oklahoma | 2.0 | Hart InterCivic |
| Marion County | Oklahoma | 2.0 | Hart InterCivic |
| Osage Nation | Oklahoma | 2.0 | Hart InterCivic |
| Benton County | Oregon | Unity 3.4.1.0 | ES&S |
| Benton County | Oregon | EVS 5.2.2.0 | ES&S |
| Coos County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Curry County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Deschutes County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Douglas County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Harney County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Hood River County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Jackson County | Oregon | EVS 5.2.0.0 | ES&S |
| Jackson County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Josephine County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Klamath County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Lane County | Oregon | Unity 3.4.1.0 | ES&S |
| Lane County | Oregon | EVS 5.0.0.0 | ES&S |
| Lane County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Linn County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Multnomah County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |
| Polk County | Oregon | Unity 3.4.1.0 | ES&S |
| Polk County | Oregon | EVS 5.2.0.0 | ES&S |
| Wasco County | Oregon | Unity 3.4.1.0 | ES&S |
| Wasco County | Oregon | ClearDesign 1.4.3 ClearCount 1.4.2 | Clear Ballot |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Washington County | Oregon | ClearDesign 1.4.3 | Clear Ballot |
| Yamhill County | Oregon | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearCount 1.4.2 | |
| Hood River County | Oregon | Unity 3.4.1.0 | ES&S |
| Hood River County | Oregon | Unity 3.4.1.0 | ES&S |
| Tillamook County | Oregon | Unity 3.4.1.0 | ES&S |
| Columbia County | Oregon | Unity 3.4.1.0 | ES&S |
| Umatilla County | Oregon | Unity 3.4.1.0 | ES&S |
| Umatilla County | Oregon | Unity 3.4.1.0 | ES&S |
| Clatsop County | Oregon | Unity 3.4.1.0 | ES&S |
| Clatsop County | Oregon | EVS 5.2.0.0 | ES&S |
| Baker County | Oregon | Unity 3.4.1.0 | ES&S |
| Baker County | Oregon | Unity 3.4.1.0 | ES&S |
| Union County | Oregon | Unity 3.4.1.0 | ES&S |
| Union County | Oregon | Unity 3.4.1.0 | ES&S |
| Adams County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Adams County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Cameron County | Pennsylvania | EVS 5.2.2.0 | ES&S |
| Franklin County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Indiana County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Lackawanna County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Lackawanna County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Mifflin County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Snyder County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Snyder County | Pennsylvania | Unity 3.4.1.0 | ES&S |
| Charleston County | South Carolina | Unity 3.4.1.4 | ES&S |
| Aurora County | South Dakota | Unity 3.4.1.0 | ES&S |
| Beadle County | South Dakota | EVS 5.2.2.0 | ES&S |
| Bennett County | South Dakota | EVS 5.2.2.0 | ES&S |
| Bon Homme County | South Dakota | Unity 3.4.1.0 | ES&S |
| Brookings County | South Dakota | EVS 5.2.2.0 | ES&S |
| Brown County | South Dakota | EVS 5.2.2.0 | ES&S |
| Brule County | South Dakota | EVS 5.2.2.0 | ES&S |
| Buffalo County | South Dakota | Unity 3.4.1.0 | ES&S |
| Butte County | South Dakota | Unity 3.4.1.0 | ES&S |
| Campbell County | South Dakota | Unity 3.4.1.0 | ES&S |
| Charles Mix County | South Dakota | EVS 5.2.2.0 | ES&S |
| Clark County | South Dakota | Unity 3.4.1.0 | ES&S |
| Clay County | South Dakota | Unity 3.4.1.0 | ES&S |
| Codington County | South Dakota | EVS 5.2.2.0 | ES&S |
| Corson County | South Dakota | EVS 5.2.2.0 | ES&S |
| Custer County | South Dakota | EVS 5.2.2.0 | ES&S |
| Davison County | South Dakota | Unity 3.4.1.0 | ES&S |
| Davison County | South Dakota | EVS 5.2.2.0 | ES&S |
| Day County | South Dakota | EVS 5.2.2.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Deuel County | South Dakota | Unity 3.4.1.0 | ES&S |
| Dewey County | South Dakota | EVS 5.2.2.0 | ES&S |
| Douglas County | South Dakota | Unity 3.4.1.0 | ES&S |
| Edmunds County | South Dakota | Unity 3.4.1.0 | ES&S |
| Fall River County | South Dakota | Unity 3.4.1.0 | ES&S |
| Faulk County | South Dakota | Unity 3.4.1.0 | ES&S |
| Grant County | South Dakota | Unity 3.4.1.0 | ES&S |
| Gregory County | South Dakota | EVS 5.2.2.0 | ES&S |
| Hamlin County | South Dakota | Unity 3.4.1.0 | ES&S |
| Hand County | South Dakota | Unity 3.4.1.0 | ES&S |
| Hanson County | South Dakota | Unity 3.4.1.0 | ES&S |
| Hughes County | South Dakota | Unity 3.4.1.0 | ES&S |
| Hutchinson County | South Dakota | Unity 3.4.1.0 | ES&S |
| Hyde County | South Dakota | Unity 3.4.1.0 | ES&S |
| Jackson County | South Dakota | Unity 3.4.1.0 | ES&S |
| Jerauld County | South Dakota | Unity 3.4.1.0 | ES&S |
| Jones County | South Dakota | EVS 5.2.2.0 | ES&S |
| Kingsbury County | South Dakota | Unity 3.4.1.0 | ES&S |
| Lake County | South Dakota | EVS 5.2.2.0 | ES&S |
| Lawrence County | South Dakota | Unity 3.4.1.0 | ES&S |
| Lincoln County | South Dakota | Unity 3.4.1.0 | ES&S |
| Lincoln County | South Dakota | EVS 5.2.2.0 | ES&S |
| Lyman County | South Dakota | EVS 5.2.2.0 | ES&S |
| Marshall County | South Dakota | EVS 5.2.2.0 | ES&S |
| McCook County | South Dakota | EVS 5.2.2.0 | ES&S |
| McPherson County | South Dakota | Unity 3.4.1.0 | ES&S |
| Meade County | South Dakota | Unity 3.4.1.0 | ES&S |
| Mellette County | South Dakota | Unity 3.4.1.0 | ES&S |
| Miner County | South Dakota | EVS 5.2.2.0 | ES&S |
| Minnehaha County | South Dakota | Unity 3.4.1.0 | ES&S |
| Minnehaha County | South Dakota | EVS 5.2.2.0 | ES&S |
| Moody County | South Dakota | EVS 5.2.2.0 | ES&S |
| Oglala Lakota County | South Dakota | Unity 3.4.1.0 | ES&S |
| Pennington County | South Dakota | Unity 3.4.1.0 | ES&S |
| Pennington County | South Dakota | EVS 5.2.2.0 | ES&S |
| Potter County | South Dakota | Unity 3.4.1.0 | ES&S |
| Roberts County | South Dakota | Unity 3.4.1.0 | ES&S |
| Sanborn County | South Dakota | Unity 3.4.1.0 | ES&S |
| Spink County | South Dakota | EVS 5.2.2.0 | ES&S |
| Stanley County | South Dakota | Unity 3.4.1.0 | ES&S |
| Sully County | South Dakota | Unity 3.4.1.0 | ES&S |
| Todd County | South Dakota | Unity 3.4.1.0 | ES&S |
| Tripp County | South Dakota | EVS 5.2.2.0 | ES&S |
| Turner County | South Dakota | EVS 5.2.2.0 | ES&S |
| Union County | South Dakota | EVS 5.2.2.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Walworth County | South Dakota | Unity 3.4.1.0 | ES&S |
| Yankton County | South Dakota | EVS 5.2.2.0 | ES&S |
| Bedford County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Benton County | Tennessee | 2.0 | Hart InterCivic |
| Bradley County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Cannon County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Carter County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Chester County | Tennessee | EVS 5.2.2.0 | ES&S |
| Claiborne County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Clay County | Tennessee | MicroVote EMS 4.0B Modificaiton | MicroVote |
| Cocke County | Tennessee | MicroVote EMS 4.0B Modificaiton | MicroVote |
| Crockett County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Cumberland County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Decatur County | Tennessee | Unity 3.4.1.0 | ES&S |
| Decatur County | Tennessee | EVS 5.2.2.0 | ES&S |
| Dekalb County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Dyer County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Fayette County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Fentress County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Franklin County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Gibson County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Giles County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Grundy County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Hamblen County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Hardin County | Tennessee | EVS 5.2.2.0 | ES&S |
| Hardin County | Tennessee | EVS 5.2.2.0 | ES&S |
| Hawkins County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Henry County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Jackson County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Jefferson County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Johnson County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Lauderdale County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Lawrence County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Lincoln County | Tennessee | EVS 5.2.2.0 | ES&S |
| Macon County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Marshall County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| McNairy County | Tennessee | EVS 5.2.1.0 | ES&S |
| McNairy County | Tennessee | EVS 5.2.2.0 | ES&S |
| Meigs County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Montgomery County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Moore County | Tennessee | EVS 5.2.2.0 | ES&S |
| Moore County | Tennessee | EVS 5.2.1.0 | ES&S |
| Overton County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Perry County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Pickett County | Tennessee | EVS 5.2.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Pickett County | Tennessee | EVS 5.2.2.0 | ES&S |
| Polk County | Tennessee | | Unisyn |
| Putman County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Putnam County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Robertson County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Rutherford County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Scott County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Sequatchie County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Sevier County | Tennessee | EVS 5.2.2.0 | ES&S |
| Smith County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Stewart County | Tennessee | EVS 5.2.1.0 | ES&S |
| Stewart County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Sumner County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Tipton County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Trousdale County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Unicoi County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Union County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Van Buren County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Warren County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Washington County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Wayne County | Tennessee | MicroVote EMS 4.0B Modification | MicroVote |
| Weakley County | Tennessee | EVS 5.2.2.0 | ES&S |
| Wilson County | Tennessee | EVS 5.2.2.0 | ES&S |
| Aransas County | Texas | 2.0 | Hart InterCivic |
| Bastrop County | Texas | EVS 5.2.0.0 | ES&S |
| Bastrop County | Texas | Unity 3.4.1.0 | ES&S |
| Bell County | Texas | Unity 3.4.1.0 | ES&S |
| Bell County | Texas | Unity 3.4.1.0 | ES&S |
| Blanco County | Texas | Unity 3.4.1.0 | ES&S |
| Blanco County | Texas | EVS 5.2.2.0 | ES&S |
| Bowie County | Texas | EVS 5.2.2.0 | ES&S |
| Brazoria County | Texas | 2.0 | Hart InterCivic |
| Brewster County | Texas | EVS 5.2.2.0 | ES&S |
| Callahan County | Texas | 2.0 | Hart InterCivic |
| Cameron | Texas | 2.0 | Hart InterCivic |
| Cameron County | Texas | EVS 5.2.2.0 | ES&S |
| Cameron County | Texas | EVS 5.2.2.0 | ES&S |
| Carson County | Texas | EVS 5.2.2.0 | ES&S |
| Carson County | Texas | EVS 5.2.2.0 | ES&S |
| Chambers County | Texas | 2.0 | Hart InterCivic |
| Childress County | Texas | Unity 3.4.1.0 | ES&S |
| Childress County | Texas | EVS 5.2.2.0 | ES&S |
| City of McAllen (Hidalgo) | Texas | EVS 5.2.2.0 | ES&S |
| Clay County | Texas | EVS 5.2.2.0 | ES&S |
| Cooke County | Texas | EVS 5.2.2.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Denton County | Texas | 2.0 | Hart InterCivic |
| DeWitt County | Texas | 2.0 | Hart InterCivic |
| Eastland County | Texas | 2.0 | Hart InterCivic |
| Erath County | Texas | EVS 5.2.2.0 | ES&S |
| Franklin County | Texas | EVS 5.2.2.0 | ES&S |
| Hemphill County | Texas | EVS 5.2.2.0 | ES&S |
| Hemphill County | Texas | EVS 5.2.2.0 | ES&S |
| Hidalgo County | Texas | 2.0 | Hart InterCivic |
| Hockley County | Texas | EVS 5.2.2.0 | ES&S |
| Hopkins County | Texas | 2.0 | Hart InterCivic |
| Irion County | Texas | 2.0 | Hart InterCivic |
| Jack County | Texas | 2.0 | Hart InterCivic |
| Jackson County | Texas | EVS 5.2.2.0 | ES&S |
| Jasper County | Texas | EVS 5.2.2.0 | ES&S |
| Jasper County | Texas | EVS 5.2.2.0 | ES&S |
| Kaufman County | Texas | EVS 5.2.2.0 | ES&S |
| Lubbock County | Texas | 2.0 | Hart InterCivic |
| Lynn County | Texas | Unity 3.4.1.0 | ES&S |
| Madison County | Texas | 2.0 | Hart InterCivic |
| Medina County | Texas | 2.0 | Hart InterCivic |
| Milam County | Texas | 2.0 | Hart InterCivic |
| Montague County | Texas | Unity 3.4.1.4 | ES&S |
| Navarro County | Texas | EVS 5.2.2.0 | ES&S |
| Nolan County | Texas | EVS 5.2.1.0 | ES&S |
| Nolan County | Texas | EVS 5.2.2.0 | ES&S |
| Nueces County | Texas | 2.0 | Hart InterCivic |
| Ochiltree County | Texas | EVS 5.2.2.0 | ES&S |
| Ochiltree County | Texas | Unity 3.4.1.0 | ES&S |
| Orange County | Texas | Unity 3.4.1.0 | ES&S |
| Orange County | Texas | Unity 3.4.1.0 | ES&S |
| Polk County | Texas | 2.0 | Hart InterCivic |
| Potter County | Texas | 2.0 | Hart InterCivic |
| Presidio County | Texas | Unity 3.4.1.0 | ES&S |
| Randall County | Texas | 2.0 | Hart InterCivic |
| Robertson County | Texas | Unity 3.4.1.0 | ES&S |
| Rockdale | Texas | 2.0 | Hart InterCivic |
| Rockwall County | Texas | EVS 5.2.2.0 | ES&S |
| San Jacinto County | Texas | 2.0 | Hart InterCivic |
| San Patricio County | Texas | 2.0 | Hart InterCivic |
| Sutton County | Texas | EVS 5.2.2.0 | ES&S |
| Thorndale | Texas | 2.0 | Hart InterCivic |
| Titus County | Texas | 2.0 | Hart InterCivic |
| Town of Texas | Texas | Unity 3.4.1.0 | ES&S |
| Van Zandt County | Texas | EVS 5.2.2.0 | ES&S |
| Van Zandt County | Texas | Unity 3.4.1.0 | ES&S |

VotingSystemsbyJurisdiction103018.xlsx

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Waller County | Texas | 2.0 | Hart InterCivic |
| Young County | Texas | 2.0 | Hart InterCivic |
| Zapata County | Texas | 2.0 | Hart InterCivic |
| Beaver County | Utah | | Unisyn |
| Accomack County | Virginia | | Unisyn |
| Alexandria | Virginia | 2.0 | Hart InterCivic |
| Amelia County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Amherst County | Virginia | 2.0 | Hart InterCivic |
| Arlington County | Virginia | | Unisyn |
| Augusta County | Virginia | | Unisyn |
| Bedford County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Brunswick County | Virginia | | Unisyn |
| Buchanan County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Campbell County | Virginia | 2.0 | Hart InterCivic |
| Charlottesville | Virginia | 2.0 | Hart InterCivic |
| Chesapeake | Virginia | 2.0 | Hart InterCivic |
| City of Bristol | Virginia | | Unisyn |
| City of Danville | Virginia | | Unisyn |
| City of Fairfax | Virginia | | Unisyn |
| City of Lynchburg | Virginia | | Unisyn |
| City of Manassas | Virginia | | Unisyn |
| City of Manassas Park | Virginia | | Unisyn |
| City of Radford | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| City of Roanoke | Virginia | | Unisyn |
| City of Salem | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| City of Suffolk | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| City of Waynesboro | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| City of Winchester | Virginia | | Unisyn |
| Craig County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Dickenson County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Dinwiddie County | Virginia | | Unisyn |
| Essex County | Virginia | 2.0 | Hart InterCivic |
| Falls Church | Virginia | 2.0 | Hart InterCivic |
| Floyd County | Virginia | 2.0 | Hart InterCivic |
| Fluvanna County | Virginia | | Unisyn |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Franklin County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Greene County | Virginia | | Unisyn |
| Halifax County | Virginia | | Unisyn |
| Henry County | Virginia | 2.0 | Hart InterCivic |
| Highland County | Virginia | | Unisyn |
| King and Queen County | Virginia | 2.0 | Hart InterCivic |
| King George County | Virginia | 2.0 | Hart InterCivic |
| Lancaster County | Virginia | | Unisyn |
| Lee County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Lexington | Virginia | 2.0 | Hart InterCivic |
| Loudon County | Virginia | | Unisyn |
| Louisa County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Madison County | Virginia | 2.0 | Hart InterCivic |
| Mathews County | Virginia | | Unisyn |
| Mecklenburg County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Middlesex County | Virginia | | Unisyn |
| Montgomery County | Virginia | | Unisyn |
| Nelson County | Virginia | | Unisyn |
| Norfolk | Virginia | 2.0 | Hart InterCivic |
| Northampton County | Virginia | | Unisyn |
| Northumberland County | Virginia | 2.0 | Hart InterCivic |
| Nottoway County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Orange County | Virginia | | Unisyn |
| Powhatan County | Virginia | | Unisyn |
| Prince William County | Virginia | 2.0 | Hart InterCivic |
| Richmond County | Virginia | 2.0 | Hart InterCivic |
| Roanoke County | Virginia | | Unisyn |
| Rockbridge County | Virginia | 2.0 | Hart InterCivic |
| Rockingham County | Virginia | | Unisyn |
| Russell County | Virginia | Components of Democracy Suite 4.14-E | Dominion |
| Shenandoah County | Virginia | | Unisyn |
| Spotsylvania County | Virginia | | Unisyn |
| Warren County | Virginia | | Unisyn |
| Westmoreland County | Virginia | 2.0 | Hart InterCivic |
| Adams County | Washington | EVS 5.2.2.0 | ES&S |
| Benton County | Washington | ClearDesign 1.4.3 ClearAccess 1.4.1 | Clear Ballot |
| Chelan County | Washington | 2.0 | Hart InterCivic |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Clallam County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Douglas County | Washington | 2.0 | Hart InterCivic |
| Island County | Washington | 2.0 | Hart InterCivic |
| King County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Kittitas County | Washington | 2.0 | Hart InterCivic |
| Lewis County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Mason County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Pend Oreille County | Washington | EVS 5.0.0.0 | ES&S |
| Pend Oreille County | Washington | Unity 3.4.0.0 | ES&S |
| Pierce County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Skagit County | Washington | 2.0 | Hart InterCivic |
| Skamania County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Snohomish County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Spokane County | Washington | Unity 3.4.0.0 | ES&S |
| Spokane County | Washington | Unity 3.4.0.0 | ES&S |
| Thurston County | Washington | Unity 3.4.0.0 | ES&S |
| Thurston County | Washington | Unity 3.4.1.0 | ES&S |
| Wahkiakum County | Washington | Unity 3.4.1.0 | ES&S |
| Walla Walla County | Washington | Unity 3.4.0.0 | ES&S |
| Walla Walla County | Washington | Unity 3.4.1.0 | ES&S |
| Whatcom County | Washington | ClearDesign 1.4.3 | Clear Ballot |
| | | ClearAccess 1.4.1 | |
| Whitman County | Washington | Unity 3.4.0.0 | ES&S |
| Whitman County | Washington | Unity 3.4.0.0 | ES&S |
| Jefferson County | Washington | Unity 3.4.1.0 | ES&S |
| Barbour County | West Virginia | Unity 3.4.0.0 | ES&S |
| Barbour County | West Virginia | EVS 5.2.2.0 | ES&S |
| Casto & Harris | West Virginia | EVS 5.2.1.0 | ES&S |
| Casto & Harris | West Virginia | EVS 5.2.2.0 | ES&S |
| Doddridge County | West Virginia | EVS 5.2.2.0 | ES&S |
| Fayette County | West Virginia | EVS 5.2.2.0 | ES&S |
| Fayette County | West Virginia | EVS 5.2.2.0 | ES&S |
| Harrison County | West Virginia | EVS 5.2.2.0 | ES&S |
| Harrison County | West Virginia | EVS 5.2.2.0 | ES&S |
| Jefferson County | West Virginia | EVS 5.2.3.0 | ES&S |
| Kanawha County | West Virginia | EVS 5.2.2.0 | ES&S |
| Kanawha County | West Virginia | EVS 5.2.2.0 | ES&S |
| Lewis County | West Virginia | EVS 5.2.2.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Lewis County | West Virginia | EVS 5.2.1.0 | ES&S |
| Monongalia County | West Virginia | EVS 5.0.0.0 | ES&S |
| Monongalia County | West Virginia | EVS 5.2.3.0 | ES&S |
| Nicholas County | West Virginia | EVS 5.2.3.0 | ES&S |
| Nicholas County | West Virginia | EVS 5.2.2.0 | ES&S |
| Ohio County | West Virginia | EVS 5.2.2.0 | ES&S |
| Ohio County | West Virginia | EVS 5.2.3.0 | ES&S |
| Putnam County | West Virginia | EVS 5.2.3.0 | ES&S |
| Putnam County | West Virginia | EVS 5.2.2.0 | ES&S |
| Ritchie County | West Virginia | EVS 5.2.2.0 | ES&S |
| Ritchie County | West Virginia | EVS 5.2.2.0 | ES&S |
| Taylor County | West Virginia | EVS 5.2.2.0 | ES&S |
| Taylor County | West Virginia | EVS 5.2.2.0 | ES&S |
| Tyler County | West Virginia | EVS 5.2.2.0 | ES&S |
| Tyler County | West Virginia | EVS 5.2.2.0 | ES&S |
| Upshur County | West Virginia | EVS 5.2.2.0 | ES&S |
| Town ofWisconsin (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of La Crosse (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of Marshfield (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of Nekoosa (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of Onalaska (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of Two Rivers (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City ofWisconsin Rapids (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| La Crosse County | Wisconsin | Unity 3.4.1.0 | ES&S |
| La Crosse County | Wisconsin | Unity 3.4.1.0 | ES&S |
| Lincoln County | Wisconsin | Unity 3.4.1.0 | ES&S |
| Lincoln County | Wisconsin | Unity 3.2.0.0 | ES&S |
| Lincoln County | Wisconsin | Unity 3.4.1.0 | ES&S |
| Manitowoc County | Wisconsin | Unity 3.4.1.0 | ES&S |
| Portage County | Wisconsin | Unity 3.4.0.0 | ES&S |
| Sheboygan County | Wisconsin | ClearCount 1.4.2 | Clear Ballot |
|  |  | ClearDesign 1.4.3 |  |
|  |  | ClearAccess 1.4.1 |  |
|  |  | ClearCast 1.4.2 |  |
| Town of Alban (Portage) | Wisconsin | EVS 5.2.2.0 | ES&S |
| Town of Almond (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Amherst (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Auburndale (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Bangor (La Crosse) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Barre (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Belmont (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Buena Vista (Portage) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Burns (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Cameron (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Campbell (La Crosse) | Wisconsin | Unity 3.4.0.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Town of Carson (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Cary (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Cato (Manitowoc) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Centerville (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Franklin (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Gibson Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Grand Rapids (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Grant (Portage) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Greenfield (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Hamilton (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Hansen (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Holland (La Crosse) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Hull (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Kossuth (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Lanark (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Liberty (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Lincoln (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Linwood (Portage) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Manitowoc (Manitowoc) | Wisconsin | EVS 5.2.2.0 | ES&S |
| Town of Manitowoc Rapids (Manitowoc | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Maple Grove (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Marshfield (Wood) | Wisconsin | Unity 3.2.0.0 | ES&S |
| Town of Medary (La Crosse) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Meeme (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Milladore (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of New Hope (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Newton (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Onalaska (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Pine Grove (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Plover (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Port Edwards (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Remington (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Richfield (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Rock (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Rome (Adams) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Rudolph (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Saratoga (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Schleswig (Manitowoc) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Seneca (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Sharon (Portage) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Shelby (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Sherry (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Sigel (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town of Stockton (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Town of Two Creeks (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Town of Wood (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Town ofWashington (La Crosse) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Township of Hiles (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Amherst (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Amherst Junction (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Arpin (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Auburndale (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Bangor (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Biron (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Cleveland (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Francis Creek (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Francis Creek (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Holmen (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Junction City (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Kellnersville (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Kellnersville (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Maribel (Manitowoc) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Maribel (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Milladore (Portage/Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Mishicot (Manitowoc) | Wisconsin | EVS 5.2.0.0 | ES&S |
| Village of Mishicot (Manitowoc) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Nelsonville (Portage) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Park Ridge (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Plover (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Port Edwards (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Reedsville (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Reedsville (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Rockland (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Rosholt (Portage) | Wisconsin | EVS 5.2.0.0 | ES&S |
| Village of Rudolph (Wood) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of St Nazianz (Manitowoc) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of St Nazianz (Manitowoc) | Wisconsin | Unity 3.4.0.0 | ES&S |
| Village of Valders (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Valders (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Vesper (Wood) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of West Salem (La Crosse) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Whitelaw (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Whitelaw (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Village of Whiting (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Wood County | Wisconsin | Unity 3.4.0.0 | ES&S |
| Wood County | Wisconsin | Unity 3.2.0.0 | ES&S |
| City of Manitowoc (Manitowoc) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of Merrill (Lincoln) | Wisconsin | Unity 3.4.1.0 | ES&S |
| City of Stevens Point (Portage) | Wisconsin | Unity 3.4.1.0 | ES&S |
| Albany County | Wyoming | Unity 3.4.0.0 | ES&S |

| Jurisdiction | State | Certification Release | Vendor |
|---|---|---|---|
| Albany County | Wyoming | Unity 3.4.1.0 | ES&S |
| Big Horn County | Wyoming | Unity 3.4.1.0 | ES&S |
| Big Horn County | Wyoming | Unity 3.4.0.0 | ES&S |
| Campbell County | Wyoming | Unity 3.4.0.0 | ES&S |
| Campbell County | Wyoming | Unity 3.4.0.0 | ES&S |
| Converse County | Wyoming | Unity 3.4.0.0 | ES&S |
| Converse County | Wyoming | Unity 3.4.0.0 | ES&S |
| Crook County | Wyoming | Unity 3.4.0.0 | ES&S |
| Crook County | Wyoming | Unity 3.4.1.0 | ES&S |
| Fremont County | Wyoming | Unity 3.4.1.0 | ES&S |
| Fremont County | Wyoming | Unity 3.4.1.0 | ES&S |
| Hot Springs County | Wyoming | Unity 3.4.1.0 | ES&S |
| Hot Springs County | Wyoming | Unity 3.4.1.0 | ES&S |
| Johnson County | Wyoming | Unity 3.4.1.0 | ES&S |
| Johnson County | Wyoming | Unity 3.4.1.0 | ES&S |
| Lincoln County | Wyoming | Unity 3.4.1.0 | ES&S |
| Lincoln County | Wyoming | Unity 3.4.1.0 | ES&S |
| Natrona County | Wyoming | Unity 3.4.1.0 | ES&S |
| Natrona County | Wyoming | Unity 3.4.1.0 | ES&S |
| Niobrara County | Wyoming | Unity 3.4.1.0 | ES&S |
| Niobrara County | Wyoming | Unity 3.4.0.0 | ES&S |
| Park County | Wyoming | Unity 3.4.0.0 | ES&S |
| Park County | Wyoming | Unity 3.4.0.0 | ES&S |
| Platte County | Wyoming | Unity 3.4.0.0 | ES&S |
| Platte County | Wyoming | Unity 3.4.0.0 | ES&S |
| Sheridan County | Wyoming | Unity 3.4.0.0 | ES&S |
| Sheridan County | Wyoming | Unity 3.4.1.0 | ES&S |
| Sublette County | Wyoming | Unity 3.4.0.0 | ES&S |
| Teton County | Wyoming | Unity 3.4.1.0 | ES&S |
| Teton County | Wyoming | EVS 5.2.0.0 | ES&S |
| Uinta County | Wyoming | EVS 5.2.0.0 | ES&S |
| Uinta County | Wyoming | Unity 3.4.0.0 | ES&S |
| Washakie County | Wyoming | Unity 3.4.0.0 | ES&S |
| Washakie County | Wyoming | Unity 3.4.0.0 | ES&S |
| Weston County | Wyoming | Unity 3.4.0.0 | ES&S |
| Weston County | Wyoming | Unity 3.4.0.0 | ES&S |
| Navajo County Elections | | EVS 5.2.0.0 | ES&S |